# EXHIBIT B

Respondents'
Privilege Log

| # | Subject/File Name | Attachment | Date Sent | From | To | CC | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 1. | RE: [Norton AntiSpam] FW: Confidentiality Agreement | Yes | Aug 4 2005 11:11AM | Altman; Michael H. | Mark Minter | Lee Hillman | ACP/AWP |
| 2. | 2005 - Cash Flow Forecast+2 New @ 09-02-05 (3).xls | Yes | Oct 8 2005 4:45AM | Mark Minter | Lee Hillman | | ACP/AWP |
| 3. | RE: Lockton Property & Casualty DD Requests | Yes | Oct 25 2005 2:13PM | joe koehler | Mark Minter | rszalkowski@lockton.com | ACP/AWP |
| 4. | Lockton Property & Casualty DD Requests - Update as of October 25, 2005 | Yes | Oct 25 2005 3:47PM | Renee; Szalkowski | joe koehler | bcherry@whitney.com; Roderick, Mark Minter; Richard; Richard; Colton; Stephanie; Bonan; Weisz; Nancy | ACP/AWP |
| 5. | RE: Lockton Property & Casualty DD Requests - Update as of October 25, 2005 | | Oct 25 2005 4:00PM | Szalkowski; Renee | Mark Minter | | ACP/AWP |
| 6. | FW: PPI | Yes | Oct 26 2005 10:06AM | Meriam, Thomas C. | Brian Cherry (bcherry@whitney.com); Robert M. Williams Jr. (rwilliams@whitney.com); Mark Minter (mark.minter@powerplateusa.com); Lee Hillman | Schafer, Robin | ACP/AWP |
| 7. | RE: Lockton Property & Casualty DD Requests | | Oct 27 2005 1:47PM | Bonan; Stephanie. | joe.koehler@powerplateusa.com | Szalkowski; mark.minter@powerplateusa.com; Renee | ACP/AWP |
| 8. | Diligence status | Yes | Oct 31 2005 10:50AM | Meriam, Thomas C. | Robert M. Williams Jr. (rwilliams@whitney.com); 'bcherry@whitney.com'; 'mark.minter@powerplateusa.com'; Lee Hillman | Schafer, Robin | ACP/AWP |
| 9. | RE: FW: Agenda for today's call | | Nov 1 2005 1:58PM | Mark Minter | Meriam, Thomas C.; Cherry; Brian; William, Robert | Lee Hillman | ACP/AWP |
| 10. | FW: Week 11/07/05 Cash Forecast Schedule | Yes | Nov 4 2005 7:40PM | Joyce Jaksa | Lee Hillman | | ACP/AWP |
| 11. | RE: Lockton/Power Plate Call | | Nov 8 2005 12:25PM | Cherry, Brian | Williams, Robert, Szalkowski, Renee, mark.minter@powerplateusa.com, Lee Hillman, Corey, Chris, Bonan, Stephanie, | Colton, Richard; Roderick, Richard | ACP/AWP |
| 12. | FW: PPNA | | Nov 10 2005 4:01PM | Brian, Cherry | Szalkowski; Renee; Richard; Colton | Robert, Williams; Mark Minter | ACP/AWP |
| 13. | Fw: Powerplate Insurance Due Diligence Update | | Nov 11 2005 4:31PM | Cherry, Brian | Williams, Robert; mark.minter@powerplateusa.com; Lee Hillman | | ACP/AWP |
| 14. | Fw: Powerplate Insurance Due Diligence Update | Yes | Nov 11 2005 5:31PM | Brian; Cherry | Williams; Robert; mark.minter@powerplateusa.com; lee.hillman@ibadvisory.com | | ACP/AWP |
| 15. | Re: Powerplate Insurance Due Diligence Update | | Nov 11 2005 7:45PM | Lee Hillman | 'bcherry@whitney.com' | | ACP/AWP |
| 16. | FW: Week 11/14/05 Cash Forecast Schedule | Yes | Nov 14 2005 7:06AM | Joyce Jaksa | Lee Hillman | | ACP/AWP |

Respondents'
Privilege Log

| # | Subject/File Name | Attachment | Date Sent | From | To | CC | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 17. | Fw: Cato / Bidder E Letter of Intent -- Titan Cruise Line | Yes | Nov 16 2005 9:19AM | bhagan@firstambank.com | Hausner, Sanford | John Keller, Peterson, Ronald R; fsnow@FirstAmbank.com, jlynch@FirstAmbank.com, Lee Hillman, | ACP/AWP |
| 18. | Fw: Titan Loan -- Asset Purchase Agreement and Bid Procedures for Sale of Ocean Jewel | Yes | Nov 23 2005 2:20PM | bhagan@firstambank.com | Lee Hillman | | ACP/AWP |
| 19. | Sale of Titan Cruise Line Vessels to Jim Moneghan | Yes | Nov 23 2005 5:29PM | Klein, Carter H | jiminvinj@aol.com | rglenn@glennrasmussen.com, gmccoskey@glennrasmussen.com, bhagan@firstambank.com, fsnow@FirstAmbank.com, Peterson, Ronald R, Lee Hillman, | ACP/AWP |
| 20. | FW: Documents L Herzog | Yes | Nov 28 2005 3:47AM | Mark Minter | Meriam, Thomas C. | Cherry, Brian; Lee Hillman | ACP/AWP |
| 21. | FW: Lockton Status Update | | Nov 28 2005 3:26PM | Cherry, Brian | Meriam, Thomas C. | Williams, Robert; Mark Minter; Lee Hillman; Corey, Chris | ACP/AWP |
| 22. | RE: Lockton Status Update | | Nov 28 2005 3:29PM | Cherry, Brian | Weisz, Nancy | Corey, Chris, Bonan, Stephanie, Colton, Richard, Lee Hillman, Roderick, Richard, Williams, Robert, Szalkowski, Renee, Mark Minter, | ACP/AWP |
| 23. | FW: Lockton Status Update | | Nov 28 2005 4:26PM | Brian; Cherry | Meriam; Thomas C. | Robert; Corey, Chris; Williams; Lee Hillman; Mark Minter | ACP/AWP |
| 24. | RE: Lockton Status Update | | Nov 28 2005 4:29PM | Cherry, Brian | Weisz; Nancy | Bonan, Stephanie, Colton, Richard, Richard, Renee, Robert, Williams, Chris, Corey, Szalkowski, Roderick, Mark Minter, Lee Hillman, | ACP/AWP |
| 25. | RE: Lockton Status Update | | Nov 29 2005 7:40AM | Weisz, Nancy | Cherry, Brian | Williams, Robert, Szalkowski, Renee, Mark Minter, Corey, Chris, Bonan, Stephanie, Colton, Richard, Lee Hillman, Roderick, Richard, | ACP/AWP |

**Respondents'**
**Privilege Log**

| | Subject/File Name | Attachment | Date Sent | From | To | CC | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| **26.** | RE: Lockton Status Update | | Nov 29 2005 8:40AM | Weisz; Nancy | Brian; Cherry | Corey, Chris, Williams, Robert, Roderick, Szalkowski, Lee Hillman, Mark Minter, Stephanie, Bonan, Colton, Richard, Richard, Renee, | ACP/AWP |
| **27.** | RE: Lockton Status Update | | Nov 29 2005 2:44PM | Cherry, Brian | Williams, Robert, Mark Minter, Bonan, Stephanie; Corey, Chris; Lee Hillman | Weisz, Nancy, Colton, Richard; Roderick, Richard; Szalkowski, Renee | ACP/AWP |
| **28.** | RE: Lockton Status Update | | Nov 29 2005 3:44PM | Cherry, Brian | Robert; Williams; Chris; Corey; Lee Hillman; Mark Minter; Bonan; Stephanie | Weisz; Nancy; Colton; Richard; Richard; Renee; Szalkowski; Roderick | ACP/AWP |
| **29.** | RE: Lockton Status Update | | Nov 30 2005 10:57AM | Mark Minter | Williams, Robert; 'Cherry, Brian', 'Bonan, Stephanie', 'Corey, Chris', Lee Hillman, | Weisz, Nancy' Colton, Richard', 'Roderick, Richard', 'Szalkowski, Renee', | ACP/AWP |
| **30.** | RE: Lockton Status Update | | Nov 30 2005 12:39PM | Colton, Richard | Cherry, Brian; Mark Minter | Williams, Robert, mirjam@power-plate.com, Szalkowski, Renee, Corey, Chris, Weisz, Nancy, Bonan, Stephanie, Lee Hillman, Roderick, Richard, | ACP/AWP |
| **31.** | RE: Lockton Status Update | | Nov 30 2005 12:49PM | Mark Minter | Cherry, Brian'; Colton, Richard | Bonan, Stephanie' Weisz, Nancy' 'Corey, Chris' Lee Hillman, 'Roderick, Richard', mirjam@power-plate.com, 'Williams, Robert', 'Szalkowski, Renee', | ACP/AWP |
| **32.** | RE: Lockton Status Update | | Nov 30 2005 1:39PM | Colton; Richard | Brian; Cherry; Mark Minter | Lee Hillman, Corey, Chris, Williams, Robert, mirjam@power-plate.com, Roderick, Szalkowski, Bonan, Richard, Nancy, Weisz, Stephanie, Renee, | ACP/AWP |
| **33.** | REvised chart for today | Yes | Dec 2 2005 7:55AM | Meriam, Thomas C. | Robert M. Williams Jr. (rwilliams@whitney.com); Brian Cherry (bcherry@whitney.com); Mark Minter (mark.minter@powerplateusa.com); Lee Hillman; | Friso J. E. Foppes (foppes@van-doorne.com) | ACP/AWP |

Respondents'
Privilege Log

| | Subject/File Name | Attachment | Date Sent | From | To | CC | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 34. | IP Purchase Agreement_v1.DOC | | Dec 6 2005 9:00PM | Meriam, Thomas C. | Brian Cherry (bcherry@whitney.com); Robert M. Williams Jr. (rwilliams@whitney.com); Mark Minter (mark.minter@powerplateusa.com); Lee Hillman; | David R. Spanjer (dspanjer@kpmg.com); Cavanagh, William G.; Friso J. E. Foppes (rfoppes@van-doorne.com) | ACP/AWP |
| 35. | Attached Files--PPI Stock Purchase Agreement and Indemnity Agreem ent | Yes | Dec 6 2005 9:01PM | Thomas C.; Meriam | Brian Cherry; Robert M. Williams Jr.; Mark Minter; Lee Hillman | Friso J. E. Foppes; Cavanagh; Petkovic; William G.; Denis; David R. Spanjer | ACP/AWP |
| 36. | IP Purchase Agreement_v1.DOC | Yes | Dec 6 2005 10:00PM | Thomas C.; Meriam | Brian Cherry; Robert M. Williams Jr.; Lee Hillman; Mark Minter | Friso J. E. Foppes; William G.; Cavanagh; David R. Spanjer | ACP/AWP |
| 31. | FW: Attached Files--PPI Stock Purchase Agreement and Indemnity Agreem ent | | Dec 7 2005 4:54AM | Lee Hillman | Joyce Jaksa | | ACP/AWP |
| 38. | Next week schedule | | Dec 8 2005 7:12AM | Williams, Robert | mark.minter@powerplateusa.com; Lee Hillman | Serino, Evleen; Cherry, Brian; Meriam, Thomas C. | ACP/AWP |
| 39. | RE: Next week schedule | | Dec 8 2005 7:25AM | Lee Hillman | Williams, Robert'; mark.minter@powerplateusa.com | Cherry, Brian; Meriam, Thomas C.; Serino, Evleen | ACP/AWP |
| 40. | RE: Next week schedule | | Dec 8 2005 7:28AM | Williams, Robert | mark.minter@powerplateusa.com; Lee Hillman | Serino, Evleen; Cherry, Brian; Meriam, Thomas C. | ACP/AWP |
| 41. | RE: Next week schedule | | Dec 8 2005 7:36AM | Lee Hillman | 'Williams, Robert' | | ACP/AWP |
| 42. | Attached Initial drafts | Yes | Dec 8 2005 8:48PM | Meriam, Thomas C. | Hans Koets (koets@kadv.nl) | Lee Hillman; Friso J. E. Foppes (foppes@van-doorne.com); Robert M. Williams Jr. (rwilliams@whitney.com); Brian Cherry (bcherry@whitney.com); 'mark.minter@powerplateusa.com'; | ACP/AWP |
| 43. | Attached Initial drafts | Yes | Dec 8 2005 9:48PM | Meriam, Thomas C. | Hans Koets | Friso J. E. Foppes; Robert M. Williams Jr.; Brian Cherry; mark.minter@powerplateusa.com; Lee Hillman; | ACP/AWP |
| 44. | FW: answers | Yes | Dec 12 2005 10:24AM | Mark Minter | Meriam, Thomas C.; 'Williams, Robert'; bcherry@whitney.com; Lee Hillman | | ACP/AWP |
| 45. | FW: PPI - Information Needed for Directors of Acquistion Subs | Yes | Dec 19 2005 12:18PM | Lee Hillman | Allman, Michael H.; Mark Minter | | ACP/AWP |
| 46. | FW: Power Plate - No Known Loss Letter | Yes | Dec 28 2005 3:58PM | Cherry, Brian | Lee Hillman; Mark Minter | Szalkowski; Renee | ACP/AWP |

Respondents'
Privilege Log

| | Subject/File Name | Attachment | Date Sent | From | To | CC | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 47. | | Yes | Dec 28 2005 4:54PM | Reinier Groos - KÅ¶fster Advocaten | nwilliams@whitney.com; Thomas C.; Meriam; lee.hellman@libadvisory.com; mark.minter@powerplateusa.com; Foppes; Friso | t.g.svis@planet.nl; rudolphhiensch@planet.nl; ruud@spcl.nl; eppo_boot@hotmail.com; andre.hendriks@bdo.nl; hans.van.der.aar@bdo.nl; Niels Kloppenburg - KÅ¶fster Advocaten; Hans Koets - KÅ¶fster Advocaten; | ACP/AWP |
| 48. | Re: Power Plate - No Known Loss Letter | | Dec 28 2005 7:57PM | Lee Hillman | 'mark.minter@powerplateusa.com' | | ACP/AWP |
| 49. | Fw: PPI/Latam | | Jan 6 2006 8:29AM | Lee Hillman | 'mark@markminter.com' | | ACP/AWP |
| 50. | PPI/Latam | | Jan 6 2006 8:30AM | Meriam; Thomas C. | Robert M. Williams Jr.; Brian Cherry; Lee Hillman; Mark Minter | Graif; Michael | ACP/AWP |
| 51. | RE: PPI/Latam | | Jan 6 2006 9:13AM | Brian, Cherry | Meriam; Thomas C.; Robert; Williams; mark.minter@powerplateusa.com; lee.hillman@libadvisory.com; | Michael; Graif | ACP/AWP |
| 52. | FW: | Yes | Jan 6 2006 9:54AM | Meriam; Thomas C. | Robert M. Williams Jr.; Brian Cherry; Lee Hillman; Mark Minter | | ACP/AWP |
| 53. | RE: Power Plate - Questions | | Jan 10 2006 8:20AM | Renee; Szalkowski | Mark Minter | Cherry, Brian | ACP/AWP |
| 54. | Fw: chart_v1.PPT | Yes | Jan 11 2006 5:55AM | Lee Hillman | 'patrick.keller@abnamro.com' | | ACP/AWP |
| 55. | Power Plate - Outstanding Items as of 1_13_06 | Yes | Jan 13 2006 2:34PM | Renee; Szalkowski | Mark Minter | Roderick; Schafer, Robin; Brian; Meriam; Thomas C.; Cherry; Hannor; Matthew; Jackson; Sean; Richard; Richard; Bonan; Colton; Nancy; Stephanie; Weisz | ACP/AWP |
| 56. | Re: Power Plate - Outstanding Items as of 1_13_06 | | Jan 14 2006 5:47AM | Lee Hillman | 'mark.minter@powerplateusa.com' | | ACP/AWP |
| 57. | Re: Power Plate - Outstanding Items as of 1_13_06 | | Jan 14 2006 5:50AM | Lee Hillman | 'mark.minter@powerplateusa.com' | | ACP/AWP |
| 58. | Re: Power Plate - Outstanding Items as of 1_13_06 | | Jan 14 2006 3:49PM | Lee Hillman | 'mark.minter@powerplateusa.com' | | ACP/AWP |
| 59. | Re: Power Plate - Outstanding Items as of 1_13_06 | | Jan 14 2006 8:56PM | Lee Hillman | 'mark.minter@powerplateusa.com' | | ACP/AWP |
| 60. | FW: Power Plate - No Known Loss Letter | | Jan 16 2006 7:36AM | Renee; Szalkowski | w.janssens@specialsports.com | Cherry; Brian; Mark Minter; Richard; Colton; Bonan; Stephanie | ACP/AWP |
| 61. | RE: Power Plate - Outstanding Items as of 1_13_06 | | Jan 16 2006 8:02AM | Mirjam Aalbers | Mark Minter | rszalkowski@bokton.com | ACP/AWP |

May 29, 2008

Respondents'
Privilege Log

| | Subject/File Name | Attachment | Date Sent | From | To | CC | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 62. | RE: Power Plate - Outstanding Items as of 1_13_06 | Yes | Jan 16 2006 8:16AM | Renee; Szalkowski | Mirjam Aalbers | Mark Minter; Roderick; Richard; Richard; w.janssens@specialsports.com; Brian; Cherry; Colton; Bonan; Stephanie; Jackson; Sean; Hannon; Matthew | ACP/AWP |
| 63. | RE: Power Plate - Outstanding Items as of 1_13_06 | | Jan 17 2006 1:17AM | Mirjam Aalbers | Mark Minter | | ACP/AWP |
| 64. | RE: Power Plate - Outstanding Items as of 1_13_06 | | Jan 17 2006 1:52AM | Mirjam Aalbers | Mark Minter; Szalkowski; Renee | | ACP/AWP |
| 65. | PPI Stock Purchase Agreement - Revised Draft | Yes | Jan 17 2006 7:25PM | Alexander, James | Margot Span; Hans Koels; Reinier Groos | Friso J. E. Foppes; Robert M. Williams Jr.; Renee L. Szalkowski; Thijs J. Clement; William G.; Cavanagh; Thomas C.; Meriam; Brian Cherry; Mark Minter; David R. Spanjer; Stephanie Bonan; Esq.; johvanrossen@kpmg.com; Hillman; Peter N.; Onno G. Boerstra; | ACP/AWP |
| 66. | FW: PPNA Merger Agreement - Revised Draft | Yes | Jan 18 2006 4:48AM | Lee Hillman | Joyce Jaksa | | ACP/AWP |
| 67. | FW: Gaus | | Jan 18 2006 9:06AM | Meriam, Thomas C. | Brian Cherry (bcherry@whitney.com); Robert M. Williams Jr. (rwilliams@whitney.com); Mark Minter (mark.minter@powerplateusa.com); Lee Hillman; | | ACP/AWP |

Respondents'
Privilege Log

| | Subject/File Name | Attachment | Date Sent | From | To | CC | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 68. | PPI - Indemnity Escrow Agreement - Revised Draft | Yes | Jan 18 2006 7:10PM | Alexander, James | Hans Koets (koets@kadv.nl); 'Margot Span [span@kadv.nl]'; 'Reinier Groos [groos@kadv.nl]'; | Friso J. E. Foppes (foppes@van-doorne.com)'; 'Meriam, Thomas C.; 'Thijs J. Clement (clement@van-doorne.com)'; 'Robert M. Williams Jr. [rwilliams@whitney.com]'; 'Brian Cherry [bcherry@whitney.com]'; 'Mark Minter [mark.minter@powerplatesa.com]'; 'Onno G. Boerstra, Esq. (boerstra@van-doorne.com)'; Petkovic, Denis; Lee Hillman; Cavanagh, William G. | ACP/AWP |
| 69. | Powerplate IP Agreement | | Jan 19 2006 2:22PM | Graif, Michael | span@kadv.nl'; 'koets@kadv.nl'; 'groos@kadv.nl'; | foppes@van-doorne.com'; Meriam, Thomas C.; 'bcherry@whitney.com'; 'rwilliams@whitney.com'; 'mark.minter@powerplatesa.com'; Petkovic, Denis; Lee Hillman; Alexander, James; Cavanagh, William G.; | ACP/AWP |
| 70. | FW: PPNA - Draft Indemnity Agreement | Yes | Jan 19 2006 2:54PM | Altman, Michael H. | Mark Minter; Lee Hillman | Lucas, Marcia Y. | ACP/AWP |
| 71. | Powerplate IP Agreement | Yes | Jan 19 2006 3:22PM | Michael; Graif | koets@kadv.nl; span@kadv.nl; groos@kadv.nl | foppes@van-doorne.com; rwilliams@whitney.com; Petkovic, Denis; William G.; Cavanagh; bcherry@whitney.com; Thomas C.; Meriam; mark.minter@powerplatesa.com; lee.hillman@ibadvisory.com; Alexander, James; | ACP/AWP |

Respondents'
Privilege Log

| | Subject/File Name | Attachment | Date Sent | From | To | cc | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 72. | RE: LFS - Draft Stock Purchase Agreement | Yes | Jan 20 2006 6:03AM | Basile, Marina | 'stephen.rosen@olswang.com' | Meriam, Thomas C.; 'Altman, Michael H.'; 'rwilliams@whitney.com'; 'bcherry@whitney.com'; 'Mark Minter (mark.minter@powerplateusa.com)'; Cavanagh, William G.; Petkovic, Denis; Lee Hillman; 'Nicholas Noble@ifw.com'; | ACP/AWP |
| 73. | FW: LFS - Draft Stock Purchase Agreement | Yes | Jan 23 2006 6:42AM | Alexander, James | Lee Hillman | | ACP/AWP |
| 74. | Power Plate International GP Agreement | Yes | Jan 23 2006 9:10AM | Eisler, Barry | 'mhaltman@michaelbest.com' | Meriam, Thomas C.; 'bcherry@whitney.com'; 'rwilliams@whitney.com'; 'mark.minter@powerplateusa.com'; Alexander, James; Lee Hillman; Cavanagh, William G.; Lee, Sey-Hyo; | ACP/AWP |
| 75. | RE: Power Plate International GP Agreement | Yes | Jan 23 2006 9:53AM | Eisler, Barry | 'Altman, Michael H.' | rwilliams@whitney.com; Meriam, Thomas C.; bcherry@whitney.com; mark.minter@powerplateusa.com; Alexander, James; Lee Hillman; Lee, Sey-Hyo; Cavanagh, William G.; | ACP/AWP |

May 29, 2008

Respondents'
Privilege Log

| # | Subject/File Name | Attachment | Date Sent | From | To | CC | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 76. | Power Plate International Partnership Agreement - Working Draft | Yes | Jan 23 2006 5:11PM | Alexander, James | Rutger Middendorf (middendorf@kadv.nl) | Eisler, Barry; Lee Hillman; Hans Koets (koets@kadv.nl); Margot Span (span@kadv.nl); Onno G. Boerstra, Esq. (boerstra@van-doorne.com); Cavanagh, William G.; 'mark.minter@powerplateusa.com'; Brian Cherry (bcherry@whitney.com); Robert M. Williams Jr. (rwilliams@whitney.com); Meriam, Thomas C.; Thijs J. Clement (clement@van-doorne.com); 'Altman, Michael H.'; Friso J. E. Foppes (foppes@van-doorne.com); Reinier Groos (groos@kadv.nl); | ACP/AWP |
| 77. | Power Plate International Partnership Agreement - Working Draft | Yes | Jan 23 2006 5:44PM | Alexander, James | Tom.Crease@olswang.com; 'stephen.rosen@olswang.com' | Meriam, Thomas C.; 'Altman, Michael H.'; Robert M. Williams Jr. (rwilliams@whitney.com); Brian Cherry (bcherry@whitney.com); 'Mark Minter'; Nicholas.Noble@ffw.com'; Eisler, Barry; Lee Hillman; Petkovic, Denis; Cavanagh, William G.; | ACP/AWP |
| 78. | FW: ORGANIZATION CHART_v1.PPT | Yes | Jan 24 2006 11:02AM | Mark Minter | Lee Hillman | | ACP/AWP |
| 79. | FW: Power Plate Distribution Agreement for REVIEW | Yes | Jan 24 2006 11:07AM | Mark Minter | Lee Hillman | | ACP/AWP |
| 80. | FW: Liberation Fitness - SPA | Yes | Jan 24 2006 12:18PM | Mark Minter | Lee Hillman | | ACP/AWP |
| 81. | FW: Power Plate Timing | Yes | Jan 24 2006 3:38PM | Cherry, Brian | Williams, Robert; mark.minter@powerplateusa.com; thomas.c.meriam@chadbourne.com | | ACP/AWP |
| 82. | RE: Power Plate Timing | | Jan 24 2006 3:45PM | Mark Minter | Williams, Robert; 'Cherry, Brian'; thomas.c.meriam@chadbourne.com, Lee Hillman | | ACP/AWP |

Respondents'
Privilege Log

| | Subject/File Name | Attachment | Date Sent | From | To | CC | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 83. | RE: Power Plate Timing | | Jan 24 2006 3:50PM | Lee Hillman | thomas.c.meriam@chadbourne.com; 'Cherry, Brian'; Williams, Robert; mark.minter@powerplateusa.com | | ACP/AWP |
| 84. | RE: Power Plate Timing | | Jan 24 2006 3:52PM | Mark Minter | Cherry, Brian'; 'Williams, Robert'; thomas.c.meriam@chadbourne.com; Lee Hillman | | ACP/AWP |
| 85. | Re: Power Plate Timing | | Jan 24 2006 3:53PM | Cherry, Brian | Williams, Robert; mark.minter@powerplateusa.com; Lee Hillman; thomas.c.meriam@chadbourne.com | | ACP/AWP |
| 86. | Re: Power Plate Timing | | Jan 24 2006 3:54PM | Cherry, Brian | rwilliams@whitney.com; mark.minter@powerplateusa.com; thomas.c.meriam@chadbourne.com; Lee Hillman | | ACP/AWP |
| 87. | RE: Power Plate Timing | | Jan 24 2006 3:55PM | Lee Hillman | thomas.c.meriam@chadbourne.com; mark.minter@powerplateusa.com; Williams, Robert; Cherry, Brian' | | ACP/AWP |
| 88. | RE: Power Plate Timing | | Jan 24 2006 3:56PM | Mark Minter | Cherry, Brian'; 'Williams, Robert'; thomas.c.meriam@chadbourne.com; Lee Hillman | | ACP/AWP |
| 89. | RE: Power Plate Timing | | Jan 24 2006 3:57PM | Lee Hillman | 'Mark Minter' | | ACP/AWP |
| 90. | Re: Power Plate Timing | | Jan 24 2006 4:00PM | Williams, Robert | Cherry, Brian; mark.minter@powerplateusa.com; Lee Hillman; thomas.c.meriam@chadbourne.com | | ACP/AWP |
| 91. | RE: Power Plate Timing | | Jan 24 2006 4:01PM | Mark Minter | Lee Hillman | | ACP/AWP |
| 92. | FW: Lockton Property and Casualty Due Diligence Report | | Jan 24 2006 6:27PM | Cherry, Brian | Mark Minter; Lee Hillman | Williams, Robert; Meriam; Thomas C. | ACP/AWP |
| 93. | Re: Power Plate Timing | | Jan 24 2006 6:59PM | Lee Hillman | 'rwilliams@whitney.com' | | ACP/AWP |
| 94. | Fw: Power Plate Timing | | Jan 24 2006 7:07PM | Lee Hillman | 'mark@markminter.com' | | ACP/AWP |
| 95. | FW: Lockton Property and Casualty Due Diligence Report | Yes | Jan 24 2006 7:27PM | Cherry, Brian | Mark Minter; Lee Hillman | Meriam; Williams; Robert; Thomas C. | ACP/AWP |
| 96. | RE: Power Plate Timing | | Jan 25 2006 5:37AM | Williams, Robert | Lee Hillman | Cherry, Brian | ACP/AWP |
| 97. | RE: Power Plate Timing | | Jan 25 2006 6:03AM | Cherry, Brian | Williams, Robert; Lee Hillman | | ACP/AWP |
| 98. | Fw: Power Plate Timing | | Jan 25 2006 6:10AM | Lee Hillman | 'mark@markminter.com' | | ACP/AWP |
| 99. | Fw: Lockton Property and Casualty Due Diligence Report | | Jan 25 2006 6:10AM | Lee Hillman | Joyce Jaksa | | ACP/AWP |

Respondents'
Privilege Log

| | Subject/File Name | Attachment | Date Sent | From | To | CC | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 100. | Connie agreement | Yes | Jan 25 2006 9:02AM | Meriam, Thomas C. | Robert M. Williams Jr. (rwilliams@whitney.com); Brian Cherry (bcherry@powerplateusa.com); Mark Minter (mark.minter@powerplateusa.com); Lee Hillman; | | ACP/AWP |
| 101. | FW: Schedules SPA | Yes | Jan 25 2006 1:00PM | Alexander, James | Lee Hillman; Mark Minter | Brian Cherry (bcherry@whitney.com); Lucas, Marcia Y.; Robert M. Williams Jr. (rwilliams@whitney.com); Meriam, Thomas C.; Altman, Michael H.; | ACP/AWP |
| 102. | Fw: Comments to SPA | | Jan 25 2006 3:40PM | Alexander, James | Lee Hillman; 'mark.minter@powerplateusa.com' | Meriam, Thomas C.; 'rwilliams@whitney.com'; 'bcherry@whitney.com' | ACP/AWP |
| 103. | Fw: Comments to SPA | Yes | Jan 25 2006 4:40PM | James; Alexander | mark.minter@powerplateusa.com; lee.hillman@lbadvisory.com; | bcherry@whitney.com; Thomas C.; Meriam; | ACP/AWP |
| 104. | Breukhoven marketing agt.; Guus employment | Yes | Jan 26 2006 10:09AM | Meriam, Thomas C. | Robert M. Williams Jr. (rwilliams@whitney.com); Brian Cherry (bcherry@whitney.com); Mark Minter (mark.minter@powerplateusa.com); Lee Hillman; | Friso J. E. Foppes (foppes@van-doorne.com) | ACP/AWP |
| 105. | DVComparison_Van der Meerr_employ_agr_draft16-12-05-Van der Meerr_employ_agr_draft18-01-06 | | Jan 26 2006 10:24AM | Mark Minter | Meriam, Thomas C.; Cherry, Brian; Williams, Robert; Lee Hillman | 'Friso J. E. Foppes' | ACP/AWP |
| 106. | RE: DVComparison_Van der Meerr_employ_agr_draft16-12-05-Van der Meerr_employ_agr_draft18-01-06 | | Jan 27 2006 6:28AM | Williams, Robert | Cherry, Brian; Meriam, Thomas C.; Mark Minter; Lee Hillman | Friso J. E. Foppes | ACP/AWP |
| 107. | RE: DVComparison_Van der Meerr_employ_agr_draft16-12-05-Van der M eerr_employ_agr_draft18-01-06 | | Jan 27 2006 7:31AM | Meriam, Thomas C. | Meriam, Thomas C.; Cherry, Brian; Williams, Robert; Mark Minter; Lee Hillman | Friso J. E. Foppes | ACP/AWP |
| 108. | Fw: Call in # for Monday | | Jan 27 2006 1:00PM | Cherry, Brian. | Williams, Robert; mark.minter@powerplateusa.com; Lee Hillman; thomas.c.meriam@chadbourne.com; | Serino, Evleen; | ACP/AWP |
| 109. | Fw: DVComparison_Van der Meerr_employ_agr_draft16-12-05-Van der Meerr_employ_agr_draft18-01-06 | | Jan 27 2006 7:36PM | Lee Hillman | 'mark@markminter.com' | | ACP/AWP |
| 110. | PPNA Merger Documents | Yes | Jan 27 2006 9:04PM | Alexander, James | Altman, Michael H.' | Meriam, Thomas C.; Robert M. Williams Jr. (rwilliams@whitney.com); Brian Cherry; Lucas, Marcia Y.; Mark Minter (mark.minter@powerplateusa.com); Lee Hillman; Cavanagh, William G.; Glover, Marjorie M.; | ACP/AWP |

Respondents'
Privilege Log

| | Subject/File Name | Attachment | Date Sent | From | To | CC | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 111. | PPI Stock Purchase Agreement - Revised Draft | Yes | Jan 27 2006 10:06PM | James; Alexander | Margot Span; Hans Koets; Rutger Middendorf | Onno G. Boerstra; Peter N.; David R. Spanjer, Esq.; Stephanie Bonan; johnvanrossen@kpmg.com ; Hillman; Mark Minter; Brian Cherry; Meriam; Thomas C.; William G.; Cavanagh; Thijs J. Clement; Renee L. Szalkowski; Robert M. Williams Jr.; Friso J. E. Foppes; | ACP/AWP |
| 112. | RE: DVComparison_Van der Meerr_employ_agr_draft16-12-05-Van der Meerr_employ_agr_draft18-01-06 | | Jan 28 2006 1:34AM | Mark Minter | Lee Hillman | | ACP/AWP |
| 113. | LFS SPA - Revised Draft | Yes | Jan 29 2006 5:15PM | Alexander, James | Tom.Crease@olswang.com; Stephen Rosen (stephen.rosen@olswang.com) | Friso J. E. Foppes (foppes@van-doorne.com); Meriam, Thomas C.; Michael H. Altman (M-HALTMAN@michaelbes l.com); Robert M. Williams Jr. (rwilliams@whitney.com); Brian Cherry (bcherry@whitney.com); Mark Minter (mark.minter@powerplateu sa.com); Baghirov, Zaur; Nick Noble (nm@rMaw.com); Lee Hillman; Petkovic, Denis; Cavanagh, William G.; | ACP/AWP |
| 114. | FW: Power Plate - personnel matters | Yes | Jan 31 2006 7:39AM | Meriam, Thomas C. | Brian Cherry (bcherry@whitney.com); Robert M. Williams Jr. (rwilliams@whitney.com); Mark Minter (mark.minter@powerplateusa.com); Lee Hillman; | | ACP/AWP |
| 115. | FW: Kyosay Agreement | Yes | Jan 31 2005 8:44AM | Graif, Michael | Lee Hillman; Mark Minter | Meriam, Thomas C. | ACP/AWP |
| 116. | RE: Rutger Middendorf | | Jan 31 2005 9:51AM | Mark Minter | rwilliams@whitney.com; Meriam, Thomas C.; clement@van-doorne.com | foppes@van-doorne.com; bcherry@whitney.com; Lee Hillman; vriesw@van-doorne.com; Alexander, James; Cavanagh, James; William G.; | ACP/AWP |

May 29, 2008

Respondents'
Privilege Log

| | Subject/File Name | Attachment | Date Sent | From | To | CC | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 117. | RE: Rutger Middendorf | | Jan 31 2006 10:07AM | Clement, Thijs | Meriam, Thomas C.; Mark Minter; rwilliams@whitney.com | Foppes, Friso; bcherry@whitney.com; Cavanagh, William G.; Alexander, James; Vries, Wiebe de, Lee Hillman; | ACP/AWP |
| 118. | Re: Power Plate - status | | Jan 31 2006 1:49PM | Mark Minter | Mark Minter; Brian Cherry; Lee Hillman | Corey, Chris; Robert Williams | ACP/AWP |
| 119. | Power Plate: Revised Note Purchase Agreement | Yes | Jan 31 2006 5:33PM | Medabalmi, Ven | Lee Hillman; 'rwilliams@whitney.com'; 'bcherry@whitney.com'; 'm.haltman@michaelbest.com'; | Meriam, Thomas C.; Alexander James | ACP/AWP |
| 120. | FW: LFS - SPA mark up | Yes | Feb 1 2006 12:06PM | Mark Minter | 'mark.minter@powerplateusa.com'; Lee Hillman | | ACP/AWP |
| 121. | IP Purchase Agreement | Yes | Feb 1 2006 3:09PM | Michael; Graff | Hans Koets; Margot Span; Rutger Middendorf. | Onno G. Boerstra; Peter N.; David R. Spanjer; johnvanrossen@kpmg.com; 'Stephanie Bonart; Esq'; Hillman; Alexander; James; Friso J. E. Foppes; Robert M. Williams Jr.; William G.; Cavanagh; Thijs J. Clement; Renee L. Szakkowski; Brian Cherry; Thomas C.; Meriam; Mark Minter. | ACP/AWP |
| 122. | Power Plate Closing Checklist - Working Draft | Yes | Feb 2 2006 5:08PM | Schafer, Robin | Stephen Rosen; 'Altman, Michael H.'; 'Foppes, Friso'; 'Robert M. Williams Jr. (rwilliams@whitney.com)'; 'Cherry, Brian'; Lucas, Marcia Y.; 'mark.minter@powerplateusa.com'; 'francken@van-doorne.com'; 'koets@kadv.nl'; 'Margot Span - KÃ¶ster Advocaten'; 'middendorf@kadv.nl'; 'VriesW@van-doorne.com'; 'Tinselboer@van-doorne.com'; 'Braak@van-doorne.com'; 'lpfister@oostvogels.com'; 'dboone@oostvogels.com'; 'Tom.Crease@olswang.com'; 'Mulkens, Ralph'; Lee Hillman; | Baghirov, Zaur; Eisler, Berry, Petkovic, Denis; Alexander, James; Meriam, Thomas C. | ACP/AWP |

May 29, 2008

Respondents'
Privilege Log

| | Subject/File Name | Attachment | Date Sent | From | To | CC | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 123. | PPNA Merger Documents | Yes | Feb 2 2006 7:17PM | Eng, Jillian | 'mhaltman@michaelbest.com' | Meriam, Thomas C.; 'mylucas@michaelbest.com'; 'bcherry@whitney.com'; 'rwilliams@whitney.com'; 'mark.minter@powerplatesa.com'; Lee Hillman; Alexander, James; Cavanagh, William G.; Glover, Marjorie M.; | ACP/AWP |
| 124. | FW: Power Plate Health Checks Info | Yes | Feb 3 2006 10:06AM | Cherry, Brian | Williams, Robert; Mark Minter; Corey, Chris; Lee Hillman | | ACP/AWP |
| 125. | Various Deal Documents | Yes | Feb 3 2006 12:48PM | Altman, Michael H. | skim@silverfreedman.com | Lee Hillman; Lucas, Marcia Y.; Mark Minter | ACP/AWP |
| 126. | IP Purchase Agreement | Yes | Feb 3 2006 5:43PM | Graff, Michael | Margot Span; Hans Koets; Rutger Middendorf | Onno G. Boerstra; Peter N.; David R. Spanjer; Esq.; Stephanie Bonan; ; johnvantrossen@kpmg.com; ; Hillman; James; Alexander; Mark Minter; Brian Cherry; Meriam; Thomas C.; Robert M. Williams Jr.; Friso J. E. Foppes; William G.; Cavanagh; Renee L. Szalkowski; Thijs J. Clement; | ACP/AWP |
| 127. | PPI Agreements - Revised Drafts | Yes | Feb 3 2006 6:15PM | Eng, Jillian | Peter N.; Onno G. Boerstra; middendorf@kadv.nl; David R. Spanjer; span@kadv.nl; koets@kadv.nl; johnvantrossen@kpmg.com; Stephanie Bonan; Esq.; Hillman; Thijs J. Clement; Renee L. Szalkowski; Friso J. E. Foppes; Robert M. Williams Jr.; mhaltman@michaelbest.com; Brian Cherry; Mark Minter; | Thomas C.; Meriam; Cavanagh; William G.; Alexander, James | ACP/AWP |
| 128. | RE: Power Plate Health Checks Info | | Feb 4 2006 1:24PM | Lee Hillman | Corey, Chris; Williams, Robert; Cherry, Brian; Mark Minter | | ACP/AWP |
| 129. | RE: Power Plate Health Checks Info | | Feb 4 2006 1:30PM | Mark Minter | Cherry, Brian'; Williams, Robert; Corey, Chris; Lee Hillman | | ACP/AWP |
| 130. | RE: Power Plate Health Checks Info | | Feb 4 2006 1:33PM | Lee Hillman | 'Mark Minter' | | ACP/AWP |
| 131. | RE: Power Plate Health Checks Info | | Feb 4 2006 1:36PM | Mark Minter | Lee Hillman | | ACP/AWP |
| 132. | RE: Power Plate Health Checks Info | | Feb 4 2006 1:49PM | Lee Hillman | 'Mark Minter' | | ACP/AWP |

May 29, 2008

Respondents'
Privilege Log

| # | Subject/File Name | Attachment | Date Sent | From | To | CC | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 133. | RE: Power Plate Health Checks Info | | Feb 4 2006 2:00PM | Mark Minter | Lee Hillman | | ACP/AWP |
| 134. | RE: Power Plate Health Checks Info | | Feb 4 2006 2:02PM | Lee Hillman | 'Mark Minter' | | ACP/AWP |
| 135. | Re: Power Plate Health Checks Info | | Feb 4 2006 2:38PM | Cherry, Brian | Williams, Robert; mark.minter@powerplateusa.com; Lee Hillman; Corey, Chris | | ACP/AWP |
| 136. | RE: Power Plate Health Checks Info | | Feb 4 2006 2:44PM | Lee Hillman | Corey, Chris; mark.minter@powerplateusa.com; Cherry, Brian; Williams, Robert | | ACP/AWP |
| 137. | vd Meer | | Feb 6 2006 9:32AM | Mark Minter | 'Graif, Michael' | Lee Hillman; Meriam, Thomas C.; Cherry, Brian, Williams, Robert | ACP/AWP |
| 138. | LFS - disclosure schedules | Yes | Feb 6 2006 9:38AM | Tom Crease | Lee Hillman; Mark Minter | Stephen Rosen | ACP/AWP |
| 139. | RE: vd Meer | | Feb 6 2006 10:04AM | Lee Hillman | 'Mark Minter' | | ACP/AWP |
| 140. | RE: vd Meer | | Feb 6 2006 10:52AM | Mark Minter | Lee Hillman | | ACP/AWP |
| 141. | FW: Kyosay Contract | Yes | Feb 6 2006 10:58AM | Mark Minter | Meriam, Thomas C.; Williams, Robert, Cherry, Brian | Lee Hillman | ACP/AWP |
| 142. | RE: vd Meer | | Feb 6 2006 11:29AM | Lee Hillman | 'Mark Minter' | | ACP/AWP |
| 143. | Management Services Agreement_v4.DOC | Yes | Feb 6 2006 4:41PM | Meriam, Thomas C. | Brian Cherry (bcherry@whitney.com); Robert M. Williams Jr. (rwilliams@whitney.com); Mark Minter (mark.minter@powerplateusa.com); Lee Hillman; Michael Altman (MHALTMAN@MBF-LAW.com); | Alexander, James; Eisler, Barry, Glover, Marjorie M. | ACP/AWP |
| 144. | PPNA Merger Agreement | Yes | Feb 6 2006 9:35PM | Eng, Jillian | 'Altman, Michael H.' | Meriam, Thomas C.; Robert M. Williams Jr. (rwilliams@whitney.com); 'Brian Cherry'; 'Lucas, Marcia Y.; 'Mark Minter (mark.minter@powerplateu sa.com); Eisler, Barry; Lee Hillman; Alexander, James; Glover, Marjorie M.; Cavanagh, William G.; | ACP/AWP |

May 29, 2008

Respondents'
Privilege Log

| | Subject/File Name | Attachment | Date Sent | From | To | CC | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 145. | LFS SPA - Revised Draft | Yes | Feb 6 2006 9:45PM | Schafer, Robin | Stephen Rosen (stephen.rosen@olswang.com); Tom.Crease@olswang.com | Baghirov, Zaur; 'Nick Noble (nm@ffwlaw.com)'; Lee Hillman; Petkovic, Denis; Cavanagh, William G.; Meriam, Thomas C.; 'Michael H. Altman (MH-ALTMAN@michaelbees.com)'; 'Friso J. E. Foppes (foppes@van-doorne.com)'; 'Brian Cherry (bcherry@whitney.com)'; 'Robert M. Williams Jr. (rwilliams@whitney.com)'; 'Mark Minter (mark.minter@powerplateusa.com)'; | ACP/AWP |
| 146. | Info on Power plates returned from Belgian distrib | Yes | Feb 7 2006 2:04PM | Bonan, Stephanie | Lee Hillman; mark.minter@powerplateusa.com | bcherry@whitney.com; ; tmeriam@chadbourne.com ; Szalkowski, Renee; | ACP/AWP |
| 147. | Re: Info on Power plates returned from Belgian distrib | | Feb 7 2006 2:14PM | Cherry, Brian | mark.minter@powerplateusa.com; Lee Hillman; sbonan@lockton.com | Williams, Robert; rszalkowski@lockton.com; tmeriam@chadbourne.com; | ACP/AWP |
| 148. | RE: Info on Power plates returned from Belgian distrib | | Feb 7 2006 2:22PM | Mark Minter | Bonan, Stephanie; Lee Hillman | tmeriam@chadbourne.com; Szalkowski, Renee; bcherry@whitney.com; | ACP/AWP |
| 149. | RE: Info on Power plates returned from Belgian distrib | | Feb 7 2006 2:24PM | Szalkowski, Renee | Mark Minter; Lee Hillman; Bonan, Stephanie | tmeriam@chadbourne.com; bcherry@whitney.com | ACP/AWP |
| 150. | Liberation Fitness Systems Limited - URGENT | Yes | Feb 7 2006 4:14PM | Tom Crease | Lee Hillman | Mark Minter | ACP/AWP |
| 151. | RE: Info on Power plates returned from Belgian distrib | | Feb 7 2006 5:07PM | Lee Hillman | 'Bonan, Stephanie' | | ACP/AWP |
| 152. | FW: Info on Power plates returned from Belgian distrib | | Feb 7 2006 5:08PM | Lee Hillman | 'Cherry, Brian' | | ACP/AWP |
| 153. | Re: Info on Power plates returned from Belgian distrib | | Feb 7 2006 6:10PM | Bonan, Stephanie | Lee Hillman | | ACP/AWP |
| 154. | RE: Info on Power plates returned from Belgian distrib | | Feb 7 2006 6:25PM | Lee Hillman | 'Bonan, Stephanie' | | ACP/AWP |
| 154½. | FW: Info on Power plates returned from Belgian distrib | | Feb 7 2006 7:13PM | Lee Hillman | 'Cherry, Brian' | | ACP/AWP |

Respondents'
Privilege Log

| | Subject/File Name | Attachment | Date Sent | From | To | CC | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 156. | Re: Info on Power plates returned from Belgian distrib | | Feb 7 2006 7:20PM | Cherry, Brian | Lee Hillman | | ACP/AWP |
| 157. | LFS SPA - Revised Draft | Yes | Feb 7 2006 7:56PM | Schafer, Robin | Stephen Rosen (stephen.rosen@olswang.com)'; 'Tom.Crease@olswang.com' | Baghirov, Zaur; 'Nick Noble (nnn@fiklaw.com)'; Lee Hillman; Petkovic, Denis; Alexander, James; Cavanagh, William G.; Meriam, Thomas C.; 'Friso J. E. Foppes (foppes@van-doorne.com)'; 'Michael H. Altman (MHALTMAN@michaelbest.com)'; 'Robert M. Williams Jr. (rwilliams@whitney.com)'; 'Brian Cherry (bcherry@whitney.com)'; 'Mark Minter (mark.minter@powerplateusa.com)'; | ACP/AWP |
| 58. | Re: | | Feb 8 2006 5:59AM | Lee Hillman | 'mark.minter@powerplateusa.com' | | ACP/AWP |
| 59. | Re: | | Feb 8 2006 6:07AM | Mark Minter | Lee Hillman | | ACP/AWP |
| 60. | RE: Power Plate - update outstanding matters personnel PPI - the Netherlands | Yes | Feb 8 2006 6:45AM | Nienke Klazinga - KÄfster Advocaten | Boshouwers; Paula; Mark Minter | Friso, Foppes; tmeriam@chadbourne.com ; 'Rutger Middendorf - KÄfster Advocaten'; Francken; Wendelie; Niels Kloppenburg - KÄfster Advocaten; Linda van der Meer; | ACP/AWP |
| 61. | Power Plate - PPI Stock Purchase Agreement | Yes | Feb 8 2006 7:06AM | Eng, Jillian | Lee Hillman; 'rwilliams@whitney.com'; 'bcherry@whitney.com'; 'mark.minter@powerplateusa.com'; | Meriam, Thomas C.; Schafer, Robin; Alexander, James | ACP/AWP |
| 162. | LSH Management Services Agreement | Yes | Feb 8 2006 9:01AM | Joseph, Denyse | mhaltman@michaelbest.com'; 'bcherry@whitney.com'; 'mylucas@michaelbest.com'; 'rwilliams@whitney.com'; | Schafer, Robin; Meriam, Thomas C.; 'mark.minter@powerplateusa.com'; Alexander, James; Lee Hillman; Eisler, Barry; | ACP/AWP |

Respondents'
Privilege Log

| | Subject/File Name | Attachment | Date Sent | From | To | CC | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 103. | LSH Management Services Agreement | Yes | Feb 8 2006 12:35PM | Joseph, Denyse | mhaltman@michaelbest.com'; 'rwilliams@whitney.com'; 'mylucas@michaelbest.com'; 'bcherry@whitney.com'; | Meriam, Thomas C.; Schafer, Robin; 'mark.minter@powerplateusa.com'; Lee Hillman; Alexander, James; | ACP/AWP |
| 104. | Management Services Agreement | Yes | Feb 8 2006 2:03PM | Joseph, Denyse | Mhaltman; bcherry; Mylucas; Rwilliams | Schafer, Robin; Meriam, Thomas C.; Minter, Mark; Alexander, James; Lee Hillman; Eisler, Barry | ACP/AWP |
| 105. | FW: | | Feb 9 2006 5:25AM | Mark Minter | Williams, Robert; Cherry, Brian; Lee Hillman | | ACP/AWP |
| 106. | RE: | | Feb 9 2006 5:27AM | Williams, Robert | Cherry, Brian; Mark Minter; Lee Hillman | | ACP/AWP |
| 107. | Re: | | Feb 9 2006 5:50AM | Lee Hillman | mark@markminter.com'; 'bcherry@whitney.com'; 'rwilliams@whitney.com'; | | ACP/AWP |
| 108. | FW: Accounts receivable | Yes | Feb 9 2006 6:17AM | Meriam, Thomas C. | Robert M. Williams Jr. (rwilliams@whitney.com); Brian Cherry (bcherry@whitney.com); Mark Minter (mark.minter@powerplateusa.com); Lee Hillman; | Alexander, James | ACP/AWP |
| 109. | RE: PP Institute | | Feb 9 2006 6:44AM | Szalkowski, Renee | Meriam, Thomas C.; Cherry, Brian | Williams, Robert; Mark Minter; Colton, Richard; Colton, Richard; Lee Hillman; Roderick, Richard | ACP/AWP |
| 110. | PPI Stock Purchase Agreement - Revised WC Provisions | Yes | Feb 9 2006 7:37AM | Eng, Jillian | Lee Hillman; 'mark.minter@powerplateusa.com' | rwilliams@whitney.com'; 'bcherry@whitney.com'; Meriam, Thomas C.; Schafer, Robin; Alexander, James; | ACP/AWP |
| 111. | LFS - SPA | Yes | Feb 9 2006 11:54AM | Baghirov, Zaur | tom.crease@olswang.com; stephen.rosen@olswang.com; | Meriam, Thomas C.; rwilliams@whitney.com; mhaltman@michaelbest.com; foppas@van-doorne.com; bcherry@whitney.com; mark.minter@powerplateusa.com; nm@ffwlaw.com; Lee Hillman; Alexander, James; Petkovic, Denis; Cavanagh, William G.; | ACP/AWP |
| 112. | FW: PPNA Merger Agreement | Yes | Feb 9 2006 11:56AM | Alexander, James | Lee Hillman | | ACP/AWP |

Respondents'
Privilege Log

| | Subject/File Name | Attachment | Date Sent | From | To | CC | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 173. | Power Plate - LFS SPA/PPNA Schedules | Yes | Feb 9 2006 7:09PM | Alexander, James | 'skim@silverfreedman.com' | Lee Hillman; 'Mark Minter (mark.minter@powerplateusa.com)'; 'Michael H. Altman (MHALTMAN@michaelbest.com)'; Meriam, Thomas C.; Meriam, Thomas C.; | ACP/AWP |
| 74. | Power Plate International - Revised Partnership Docs | Yes | Feb 9 2006 10:14PM | Alexander, James | Kloppenburg@kadv.nl'; Lee Hillman; Vries, Wiebe de; 'Tom.Crease@olswang.com'; 'Rutger Middendorf - KÃ¶ster Advocaten'; 'stephen.rosen@olswang.com'; Thijs J. Clement (clement@van-doorne.com); 'Altman, Michael H.'; Friso J. E. Foppes (foppes@van-doorne.com); Lucas, Marcia Y.; 'Mark Minter (mark.minter@powerplateusa.com)'; | Brian Cherry (bcherry@whitney.com); Robert M. Williams Jr. (rwilliams@whitney.com); Meriam, Thomas C.; Eisler, Barry; Glover, Marjorie M.; Cavanagh, William G.; | ACP/AWP |
| 175. | Note Purchase Agreement | Yes | Feb 10 2006 7:56AM | Schafer, Robin | Lee Hillman | | ACP/AWP |
| 76. | Power Plate - Beckman/Determined | Yes | Feb 10 2006 12:05PM | Alexander, James | 'skim@silverfreedman.com' | Mark Minter; Lee Hillman; 'Tom Crease'; Schafer, Robin; Meriam, Thomas C.; 'Altman, Michael H.'; Robert M. Williams Jr. (rwilliams@whitney.com); Brian Cherry (bcherry@whitney.com); Lucas, Marcia Y.; | ACP/AWP |
| 77. | FW: LFS SPA | Yes | Feb 10 2006 12:57PM | Tom Crease | Lee Hillman; Mark Minter; david@powerplateuk.com | | ACP/AWP |
| 78. | Open Items for PPI Closing | | Feb 10 2006 2:44PM | Schafer, Robin | Meriam, Thomas C.; 'Foppes, Friso'; 'Cherry, Brian'; 'Robert M. Williams Jr. (rwilliams@whitney.com)'; 'mark.minter@powerplateusa.com'; Lee Hillman; 'Rutger Middendorf - KÃ¶ster Advocaten'; 'Niels Kloppenburg - KÃ¶ster Advocaten'; 'Cecile Burc'; | Alexander, James; Eng, Jillian | ACP/AWP |
| 79. | RE: Power Plate - update outstanding matters personnel PPI - the Netherlands | | Feb 10 2006 4:52PM | Mark Minter | Williams, Robert'; bcherry@whitney.com; Foppes, Frisco; Lee Hillman | Francken, Wendela'; tmeriam@chadbourne.com | ACP/AWP |
| 80. | Re: Power Plate - update outstanding matters personnel PPI - the Netherlands | | Feb 10 2006 5:39PM | Lee Hillman | foppes@van-doorne.com'; 'bcherry@whitney.com'; 'rwilliams@whitney.com'; 'mark.minter@powerplateusa.com'; | 'TMeriam@chadbourne.com'; 'francken@van-doorne.com'; | ACP/AWP |

May 29, 2008

19 of 45

Respondents'
Privilege Log

| | Subject/File Name | Attachment | Date Sent | From | To | CC | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 181. | Re: Power Plate - update outstanding matters personnel PPI - the Netherlands | | Feb 10 2006 5:47PM | Cherry, Brian | foppes@van-doorne.com; Williams, Robert; mark.minter@powerplateusa.com; Lee Hillman | francken@van-doorne.com; tmeriam@chadbourne.com | ACP/AWP |
| 182. | RE: Power Plate - update outstanding matters personnel PPI - the Netherlands | | Feb 10 2006 5:51PM | Mark Minter | foppes@van-doorne.com; Cherry, Brian; Williams, Robert; Lee Hillman | francken@van-doorne.com; tmeriam@chadbourne.com | ACP/AWP |
| 183. | Final Management Services Agreements | Yes | Feb 13 2006 8:42AM | Joseph, Denyse | Mhaltman; Rwilliams; bcherry; Mylucas | Meriam, Thomas C.; Schafer, Robin; Minter, Mark; Alexander, James; Lee Hillman; Eisler, Barry | ACP/AWP |
| 184. | Re: Emailing: ViewArticle.htm | | Feb 13 2006 8:55AM | Lee Hillman | 'wheinz@lenner.com' | | ACP/AWP |
| 185. | Fw: Emailing: ViewArticle.htm | | Feb 13 2006 8:55AM | Lee Hillman | 'talbot@ionittech.com' | | ACP/AWP |
| 186. | Management Services Agreement | Yes | Feb 13 2006 12:13PM | Joseph, Denyse | Mhaltman; bcherry; Rwilliams | Schafer, Robin; Meriam, Thomas C.; Minter, Mark; Lee Hillman; Eisler, Barry; Alexander, James | ACP/AWP |
| 187. | Updated Power Plate Closing Checklist - Working Draft | Yes | Feb 13 2006 6:09PM | Schafer, Robin | Stephen Rosen'; 'Altman, Michael H.'; 'Foppes, Friso'; 'Robert M. Williams Jr. (rwilliams@whitney.com)'; 'Cherry, Brian'; Lucas, Marcia Y.; 'mark.minter@powerplateusa.com'; 'francken@van-doorne.com'; 'Margot Span - kÂ¤ster Advocaten'; 'koets@kadv.nl'; 'middendorf@kadv.nl'; 'pfister@oostvogels.com'; 'dboone@oostvogels.com'; 'VriesW@van-doorne.com'; 'Tinsalboer@van-doorne.com'; 'Braai@van-doorne.com'; 'Tom.Crease@olswang.com'; 'Mulkens, Ralph'; Lee Hillman; | Baghirov, Zaur; Eng, Jillian; Eisler, Barry; Petkovic, Denis; Alexander, James; Meriam, Thomas C. | ACP/AWP |
| 188. | Revised LFS SPA | Yes | Feb 13 2006 8:05PM | Eng, Jillian | Tom.Crease@olswang.com'; stephen.rosen@olswang.com; | Meriam, Thomas C.; 'mhaltman@michaelbest.com'; 'bcherry@whitney.com'; 'rwilliams@whitney.com'; 'mark.minter@powerplateusa.com'; Baghirov, Zaur; Lee Hillman; Alexander, James; Petkovic, Denis; | ACP/AWP |

Respondents'
Privilege Log

| | Subject/File Name | Attachment | Date Sent | From | To | CC | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 189. | Management Services Agreement | Yes | Feb 14 2006 1:47PM | Joseph, Denyse | Rwilliams; bcherry; Mhaltman | Meriam, Thomas C.; Schafer, Robin; Minter, Mark; Alexander, James; Lee Hillman; Eisler, Berry | ACP/AWP |
| 190. | FW: Management Services Agreement | Yes | Feb 14 2006 1:57PM | Mark Minter | Altman, Michael H.; Lee Hillman | | ACP/AWP |
| 191. | SPA Schedules | Yes | Feb 15 2006 8:56AM | Schafer, Robin | Cherry, Brian'; 'Robert M. Williams Jr. (rwilliams@whitney.com)'; 'mark.minter@powerplateusa.com'; Lee Hillman; | Alexander, James; Meriam, Thomas C. | ACP/AWP |
| 192. | Power Plate: Revised Note Purchase Agreement | Yes | Feb 15 2006 1:17PM | Medabalmi, Ven | Lee Hillman; 'mhaltman@michaelbest.com'; 'rwilliams@whitney.com'; 'bcherry@whitney.com'; 'mark.minter@powerplateusa.com'; | Meriam, Thomas C.; Alexander, James | ACP/AWP |
| 193. | FW: Power Plate Funds Flow Memo - Working Draft | Yes | Feb 16 2006 3:09PM | Mark Minter | Lee Hillman | | ACP/AWP |
| 194. | Funds Flow Detail_021606.xls | Yes | Feb 16 2006 3:40PM | Corey, Chris | Lee Hillman, Mark Minter | Cherry, Brian | ACP/AWP |
| 195. | Revised LFS SPA | Yes | Feb 16 2006 6:12PM | Eng, Jillian | Tom.Crease@olswang.com'; 'stephen.rosen@olswang.com'; | Schafer, Robin; Meriam, Thomas C.; 'mhaltman@michaelbest.c om'; 'bcherry@whitney.com'; 'rwilliams@whitney.com'; 'mark.minter@powerplateu sa.com'; Baghirov, Zaur; Lee Hillman; Alexander, James; Petkovic, Denis; | ACP/AWP |
| 196. | FW: Management Services Agreement | Yes | Feb 17 2006 12:47PM | Altman, Michael H. | Mark Minter, Lee Hillman | | ACP/AWP |
| 197. | Power Plate Funds Flow - LaSalle Wires- | Yes | Feb 17 2006 1:11PM | Alexander, James | Joyce Jaksa | Corey, Chris'; Lee Hillman; 'mark.minter@powerplateu sa.com'; Meriam, Thomas C.; Robert M. Williams Jr. (rwilliams@whitney.com); Brian Cherry (bcherry@whitney.com); | ACP/AWP |

Respondents'
Privilege Log

| | Subject/File Name | Attachment | Date Sent | From | To | CC | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 198. | Revised LFS SPA | Yes | Feb 17 2006 5:07PM | Eng, Jillian | Tom.Crease@olswang.com'; 'stephen.rosen@olswang.com' | Schafer, Robin; Meriam, Thomas C.; 'mhaltman@michaelbest.com'; 'bcherry@whitney.com'; 'rwilliams@whitney.com'; 'mark.minter@powerplateusa.com'; Baghirov, Zaur; Lee Hillman; Alexander, James; Petkovic, Denis; | ACP/AWP |
| 199. | Funds Flow | Yes | Feb 17 2006 7:49PM | Corey, Chris | Lee Hillman: mark.minter@powerplateusa.com | Cherry, Brian; Williams, Robert; Meriam, Thomas C.; Alexander, James | ACP/AWP |
| 200. | RE: PPI | | Feb 20 2006 6:54AM | Mark Minter | Meriam, Thomas C.; Foppes, Friso; Alexander, James | Francken, Wendela'; Lee Hillman; 'Boshouwers, Paula'; rwilliams@whitney.com; bcherry@whitney.com; | ACP/AWP |
| 201. | RE: PPI | | Feb 20 2006 7:00AM | Meriam, Thomas C. | Meriam, Thomas C.; Foppes, Friso; Alexander, James | Francken, Wendela'; Lee Hillman; 'Boshouwers, Paula'; rwilliams@whitney.com; bcherry@whitney.com; | ACP/AWP |
| 202. | FW: PPI | | Feb 20 2006 8:07AM | Lee Hillman | Mark Minter | | ACP/AWP |
| 203. | RE: PPI | | Feb 20 2006 8:34AM | Mark Minter | Foppes, Friso; Meriam, Thomas C.; Alexander, James; Boshouwers, Paula | Francken, Wendela'; Lee Hillman; rwilliams@whitney.com; bcherry@whitney.com; | ACP/AWP |
| 204. | Funds Flow | Yes | Feb 20 2006 8:48AM | Alexander, James | Joyce Jaksa | Corey, Chris; Lee Hillman; Brian Cherry (bcherry@whitney.com); Meriam, Thomas C.; | ACP/AWP |
| 205. | Funds Flow | Yes | Feb 20 2006 4:22PM | Alexander, James | ccorey@whitney.com'; Joyce Jaksa | Lee Hillman; Meriam, Thomas C.; 'Brian Cherry (bcherry@whitney.com)'; Robert M. Williams Jr. (rwilliams@whitney.com); 'mark.minter@powerplateusa.com' | ACP/AWP |

Respondents'
Privilege Log

| | Subject/File Name | Attachment | Date Sent | From | To | CC | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 206. | FW: SPA schedules | Yes | Feb 21 2006 8:18AM | Meriam, Thomas C. | Mark Minter (mark.minter@powerplateusa.com); Lee Hillman | | ACP/AWP |
| 207. | Closing and Funds Flow | Yes | Feb 21 2006 11:56AM | Corey, Chris | Lee Hillman; mark.minter@powerplateusa.com; Williams, Robert; Cherry, Brian; | tmeriam@chadbourne.com'; Alexander, James | ACP/AWP |
| 208. | Revised PPI Subscription Agreements | Yes | Feb 21 2006 4:41PM | Schafer, Robin | stephen.rosen@olswang.com'; 'Thijs J. Clement (clement@van-doorne.com)'; 'Friso J. E. Foppes (foppes@van-doorne.com)'; 'Altman, Michael H.'; 'Lucas, Marcia Y.'; 'Mark Minter (mark.minter@powerplateusa.com)'; 'Kfoppenburg@kadv.nl'; Lee Hillman; 'Vries, Wiebe de'; 'Tom.Crease@olswang.com'; 'Rutger Middendorf - KÂ¶ster Advocaten'; | Eisler, Barry; Alexander, James; Cavanagh, William G.; 'Brian Cherry (bcherry@whitney.com)'; 'Robert M. Williams Jr. (rwilliams@whitney.com)'; Meriam, Thomas C.; | ACP/AWP |
| 209. | Revised PPI Subscription Agreements | Yes | Feb 21 2006 4:45PM | Schafer, Robin | Thijs J. Clement (clement@van-doorne.com)'; 'stephen.rosen@olswang.com'; 'Altman, Michael H.'; 'Friso J. E. Foppes (foppes@van-doorne.com)'; 'Lucas, Marcia Y.'; 'Mark Minter (mark.minter@powerplateusa.com)'; 'Kfoppenburg@kadv.nl'; 'Rutger Middendorf - KÂ¶ster Advocaten'; 'Tom.Crease@olswang.com'; 'Vries, Wiebe de'; Lee Hillman; | Eisler, Barry; Alexander, James; Cavanagh, William G.; 'Brian Cherry (bcherry@whitney.com)'; 'Robert M. Williams Jr. (rwilliams@whitney.com)'; Meriam, Thomas C.; | ACP/AWP |
| 210. | Funds Flow Memo for Final Review | Yes | Feb 21 2006 7:32PM | Alexander, James | Corey, Chris'; 'Rutger Middendorf (middendorf@kadv.nl)'; 'Salvator, Michael'; Lee Hillman; 'Daniel Boone'; Joyce Jaksa; Friso J. E. Foppes (foppes@van-doorne.com)'; 'Altman, Michael H.'; 'Williams, Robert; Brian Cherry (bcherry@whitney.com); Mark Minter; | Meriam, Thomas C. | ACP/AWP |
| 211. | PPNA documents - execution copies | Yes | Feb 21 2006 7:35PM | Eng, Jillian | 'mhaltman@michaelbest.com' | Meriam, Thomas C.; Schafer, Robin; 'mylucas@michaelbest.com'; 'mark.minter@powerplateusa.com'; Lee Hillman; Alexander, James; | ACP/AWP |

Respondents'
Privilege Log

| | Subject/File Name | Attachment | Date Sent | From | To | CC | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 212. | RE: Funds Flow Memo for Final Review | Yes | Feb 22 2006 5:01AM | Alexander, James | 'Corey, Chris'; 'Lee Hillman; 'Daniel Boone'; 'Salvator, Michael'; 'Rutger Middendorf (middendorf@kadv.nl)'; Joyce Jaksa; 'Mark Minter'; 'Brian Cherry (bcherry@whitney.com)'; 'Williams, Robert'; 'Altman, Michael H.'; 'Friso J. E. Foppes (foppes@van-doone.com)'; | Meriam, Thomas C.; Braak@van-doone.com | ACP/AWP |
| 213. | RE: Funds Flow Memo for Final Review | Yes | Feb 22 2006 5:02AM | Alexander, James | 'Corey, Chris'; 'Daniel Boone'; 'Salvator, Michael'; 'Rutger Middendorf (middendorf@kadv.nl)'; Lee Hillman; Joyce Jaksa; 'Friso J. E. Foppes (foppes@van-doone.com)'; 'Altman, Michael H.'; 'Williams, Robert'; 'Brian Cherry (bcherry@whitney.com)'; 'Mark Minter'; | Meriam, Thomas C.; Braak@van-doone.com | ACP/AWP |
| 214. | FW: Power Plate - wrap-up | | Feb 22 2006 10:14AM | Lee Hillman | Alexander, James; Meriam, Thomas C | | ACP/AWP |
| 215. | Re: Power Plate - wrap-up | | Feb 22 2006 10:17AM | Meriam, Thomas C. | Alexander, James; Lee Hillman | | ACP/AWP |
| 216. | RE: Power Plate - wrap-up | | Feb 22 2006 10:23AM | Lee Hillman | Alexander, James; Meriam, Thomas C.; Szalkowski, Renee | | ACP/AWP |
| 217. | RE: Power Plate - wrap-up | | Feb 22 2006 10:36AM | Lee Hillman | 'Cherry, Brian' | | ACP/AWP |
| 218. | RE: Power Plate - wrap-up | | Feb 22 2006 10:37AM | Cherry, Brian | Lee Hillman | | ACP/AWP |
| 219. | RE: Power Plate - wrap-up | | Feb 22 2006 10:56AM | Szalkowski, Renee | Meriam, Thomas C.; Lee Hillman; Alexander, James | Hannon, Matthew | ACP/AWP |
| 220. | RE: Power Plate - wrap-up | | Feb 22 2006 11:29AM | Lee Hillman | Alexander, James; Meriam, Thomas C. | | ACP/AWP |
| 221. | RE: Power Plate - wrap-up | | Feb 22 2006 12:06PM | Lee Hillman | Alexander, James; Meriam, Thomas C.; Szalkowski, Renee | Mark Minter | ACP/AWP |
| 222. | RE: Power Plate - wrap-up | | Feb 22 2006 12:28PM | Lee Hillman | 'Cherry, Brian' | | ACP/AWP |
| 223. | RE: Power Plate - wrap-up | | Feb 22 2006 12:33PM | Meriam, Thomas C. | Meriam, Thomas C.; Szalkowski, Renee; Lee Hillman; Alexander, James | Hannon, Matthew | ACP/AWP |
| 224. | RE: Power Plate - wrap-up | | Feb 22 2006 1:03PM | Lee Hillman | Alexander, James; Szalkowski, Renee; Meriam, Thomas C. | Mark Minter | ACP/AWP |
| 225. | Power Plate Closing - Insureds and Binders | | Feb 22 2006 1:13PM | Szalkowski, Renee | Meriam, Thomas C.; Alexander, James; Lee Hillman | Colton, Richard; Bonan, Stephanie; Roderick, Richard; Hannon, Matthew, Cherry, Brian; Mark Minter; | ACP/AWP |

Respondents'
Privilege Log

| | Subject/File Name | Attachment | Date Sent | From | To | cc | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 226. | FW: Fed Reference Numbers | | Feb 22 2006 2:40PM | Alexander, James | Tom Crease'; 'Rutger Middendorf - KÄfster Advocaten'; Stephen Rosen; Michael H. Altman (MHALTMAN@michaelbest.com); | Meriam, Thomas C; Brian Cherry (bcherry@whitney.com); Robert M. Williams Jr. (rwilliams@whitney.com); Mark Minter; Baghirov, Zaur; Lee Hillman; Corey, Chris; | ACP/AWP |
| 227. | RE: Fed Reference Numbers | | Feb 22 2006 2:41PM | Altman, Michael H. | Stephen Rosen; Alexander, James; Tom Crease; Rutger Middendorf - KÄfster Advocaten; | Baghirov, Zaur; Lee Hillman; Corey, Chris; Meriam, Thomas C.; rwilliams@whitney.com; bcherry@whitney.com; Mark Minter; | ACP/AWP |
| 228. | Power Plate Binders | Yes | Feb 22 2006 2:41PM | Szalkowski, Renee | Cherry, Brian | Williams, Robert; Mark Minter; Corey, Chris; Bonan, Stephanie; Colton, Richard; Lee Hillman; Burgess, Julie – KC; Roderick, Richard; Hannon, Matthew; | ACP/AWP |
| 229. | FW: Power Plate Binders | | Feb 22 2006 3:19PM | Lee Hillman | 'Cherry, Brian' | | ACP/AWP |
| 230. | RE: Walnon | Yes | Feb 22 2006 8:19PM | Frank Lazowski | Mark Minter'; Lee Hillman | sborre@kyosayglobal.com | ACP/AWP |
| 231. | RE: Walnon | | Feb 23 2006 4:54AM | Lee Hillman | Mark Minter'; 'flazowski@kyosayglobal.com'; | sborre@kyosayglobal.com | ACP/AWP |
| 232. | RE: Walnon | | Feb 23 2006 5:18AM | Mark Minter | Lee Hillman | | ACP/AWP |
| 233. | RE: Walnon | | Feb 23 2006 5:21AM | Lee Hillman | 'Mark Minter' | | ACP/AWP |
| 234. | FW: Walnon | | Feb 23 2006 5:24AM | Lee Hillman | Mark Minter'; 'flazowski@kyosayglobal.com'; sborre@kyosayglobal.com; | | ACP/AWP |
| 235. | RE: Power Plate Closing - Insureds and Binders | | Feb 23 2006 12:37PM | Szalkowski, Renee | Meriam, Thomas C.; Lee Hillman; Alexander, James; | Colton, Richard; Bonan, Stephanie; Roderick, Richard; Hannon, Matthew; Schafer, Robin; Cherry, Brian; Mark Minter; | ACP/AWP |
| 236. | RE: Power Plate Closing - Insureds and Binders | | Feb 23 2006 1:30PM | Meriam, Thomas C. | Meriam, Thomas C.; 'Szalkowski, Renee'; Alexander, James; Lee Hillman; | Colton, Richard; Bonan, Stephanie; Hannon, Matthew; Roderick, Richard; Schafer, Robin; Cherry, Brian; Mark Minter; | ACP/AWP |

Respondents'
Privilege Log

| # | Subject/File Name | Attachment | Date Sent | From | To | CC | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 237. | RE: Power Plate Closing - Insureds and Binders | | Feb 23 2006 1:59PM | Szalkowski, Renee | Meriam, Thomas C.; Alexander, James; Lee Hillman; | Colton, Richard; Bonan, Stephanie; Roderick, Richard; Hannon, Matthew; Schafer, Robin; Cherry, Brian; Mark Minter; | ACP/AWP |
| 238. | RE: Power Plate Closing - Insureds and Binders | | Feb 23 2006 3:48PM | Lee Hillman | Alexander, James; Szalkowski, Renee; Meriam, Thomas C. | Schafer, Robin; Cherry, Brian; Mark Minter; Colton, Richard; Bonan, Stephanie; Roderick, Richard; Hannon, Matthew; | ACP/AWP |
| 239. | FW: Power Plate Binders | | Feb 23 2006 3:52PM | Lee Hillman | Joyce Jaksa | | ACP/AWP |
| 240. | Re: Power Plate Closing - Insureds and Binders | | Feb 23 2006 4:43PM | Szalkowski, Renee | Lee Hillman | | ACP/AWP |
| 241. | RE: Power Plate Closing - Insureds and Binders | | Feb 23 2006 4:47PM | Meriam, Thomas C. | Meriam, Thomas C.; Szalkowski, Renee; Lee Hillman, Alexander James | Alexander, James; Colton, Richard; Bonan, Stephanie; Hannon, Matthew; Roderick, Richard; Schafer, Robin; Cherry, Brian; Mark Minter | ACP/AWP |
| 242. | Re: Power Plate Closing - Insureds and Binders | | Feb 23 2006 6:12PM | Lee Hillman | 'rszalkowski@lockton.com' | | ACP/AWP |
| 243. | RE: Reach New Members with the Power Plate | Yes | Mar 4 2006 4:29AM | Williams, Robert | Cherry, Brian; Lee Hillman | Mark Minter | ACP/AWP |
| 244. | FW: Trademark application/searches | Yes | Mar 15 2006 8:20AM | Mark Minter | Lee Hillman | | ACP/AWP |
| 245. | RE: Trademark application/searches | | Mar 15 2006 9:22AM | Lee Hillman | 'Mark Minter' | | ACP/AWP |
| 246. | RE: Trademark application/searches | | Mar 15 2006 9:30AM | Mark Minter | Lee Hillman | | ACP/AWP |
| 247. | Bally's officially on the block.... | Yes | Mar 15 2006 10:20AM | Cherry, Brian | Williams, Robert; Lee Hillman | | ACP/AWP |
| 248. | Documents for Comerica | Yes | Mar 21 2006 8:59AM | Schafer, Robin | Joyce Jaksa | Lee Hillman; Alexander, James | ACP/AWP |
| 249. | Collateral Documents for PPI | Yes | Mar 21 2006 2:51PM | Schafer, Robin | Joyce Jaksa | Lee Hillman | ACP/AWP |
| 250. | RE: Reminder: Latam case | | Mar 27 2006 5:37AM | Graif, Michael | Lee Hillman; Meriam, Thomas C.; Robert Williams; Brian Cherry; Mark Minter | foppes@van-doorne.com | ACP/AWP |
| 251. | RE: Reminder: Latam case | | Mar 27 2006 5:46AM | Cherry, Brian | Williams, Robert; Meriam, Thomas C.; Mark Minter; Lee Hillman; Graif, Michael | foppes@van-doorne.com | ACP/AWP |
| 252. | RE: Reminder: Latam case | | Mar 27 2006 7:42AM | Meriam, Thomas C. | Robert Williams; Brian Cherry; Mark Minter; Graif, Michael; Lee Hillman | 'foppes@van-doorne.com' | ACP/AWP |

May 29, 2008

Respondents'
Privilege Log

| | Subject/File Name | Attachment | Date Sent | From | To | cc | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 253 | Re: Reminder Latam case | | Mar 27 2006 7:59AM | Mark Minter | Mark Minter; Meriam, Thomas C.; Brian Cherry; Robert Williams; Lee Hillman; Graif, Michael | foppes@van-doorne.com | ACP/AWP |
| 254 | Re: Reminder Latam case | | Mar 27 2006 8:32AM | Lee Hillman | 'bcherry@whitney.com' | | ACP/AWP |
| 255 | Re: Reminder Latam case | | Mar 27 2006 8:37AM | Lee Hillman | 'MGraif@chadbourne.com'; 'bcherry@whitney.com'; 'rwilliams@whitney.com'; 'TMeriam@chadbourne.com'; 'mark.minter@powerplateusa.com'; | foppes@van-doorne.com | ACP/AWP |
| 256 | Re: Reminder Latam case | | Mar 27 2006 8:42AM | Lee Hillman | 'mark.minter@powerplateusa.com' | | ACP/AWP |
| 257 | RE: Reminder Latam case | | Mar 27 2006 8:50AM | Mark Minter | Lee Hillman | | ACP/AWP |
| 258 | Re: Reminder Latam case | | Mar 27 2006 8:55AM | Lee Hillman | 'mark.minter@powerplateusa.com' | | ACP/AWP |
| 259 | FW: Cash Flow Forecast for week 4/17/06 | Yes | Apr 20 2006 11:21AM | Joyce Jaksa | Lee Hillman | | ACP/AWP |
| 260 | FW: PP/Latam | | May 1 2006 2:13PM | Mark Minter | 'Mirjam Aalbers' | 'Dijkstra, Ricardo' | ACP/AWP |
| 261 | FW: Comerica Bank Financing of Power Plate International | Yes | May 9 2006 1:56PM | Altman, Michael H. | Lee Hillman | Stork, Brent A. | ACP/AWP |
| 262 | The Pipeline | | May 17 2006 9:20AM | USD Burnham-Moores Center for Real Estate | Lee Hillman | | ACP/AWP |
| 263 | FW: Revised Licenses | Yes | May 17 2006 3:17PM | Mary K. Wasik | mark@markminter.com | | ACP/AWP |
| 264 | RE: FW: Power Plate | Yes | May 17 2006 5:44PM | Arun Issar | Lee Hillman | mark.minter@powerplateusasa.com; john_dwyer@sbcglobal.net | ACP/AWP |
| 265 | Draft Employment Agreement | Yes | May 18 2006 6:32AM | Amit Das | Mark Minter (External) | Lee Hillman | ACP/AWP |
| 266 | Draft Employment Agreement | Yes | May 18 2006 9:17AM | Altman, Michael H. | Lee Hillman; Joyce Jaksa | Lucas, Marcia Y. | ACP/AWP |
| 267 | Revised draft Dillman Employment Agreement | Yes | May 19 2006 7:55AM | Altman, Michael H. | Joyce Jaksa; Lee Hillman | | ACP/AWP |

Respondents'
Privilege Log

| | Subject/File Name | Attachment | Date Sent | From | To | CC | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 208. | Illinois Notice/Prejudice Rule | Yes | May 19 2006 9:21AM | Heinz, William D | Gregory.Doody@healthsouth.com; njenkins@lawsonproducts.com; Lee Hillman; Joyce Jaksa; thomas.oneill@exeloncorp.com; francois.ramsay@ypg.com; hkreager@sammonscorp.com; Jeremy_LEACH@PECHINEY.COM; Robb.svendsen.jr@chaseproducts.com; shorval@nacolah.com; sveazie@Ullinois.edu; Bearrows@Ullinois.edu; judy.albazi@chaseproducts.com; fsnow@FirstAmbank.com; Kujoman@aol.com; jnagel@firstambank.com; jberton@firstambank.com; jeelamb@pdnt.com; jolsen@firstambank.com; twells@FirstAmBank.com; tim.guerra@alcan.com; Willard.Bunn@BaytreeBank.com; aspaan@firstambank.com; bsolon@partnersbank.com; bfarn@blackburn.edu; cscalzo@heinzglasusa.com; dennis.kochan@chaseproducts.com; dgoffman@firstambank.com; Eileen.Lerum@Alcan.com; GNiemann@theciba.org; jlynch@FirstAmbank.com; clevescu@theciba.org; donmaw@uic.edu; cmollet@uic.edu; dthompson@heinzglasusa.com; gkirkland@simmonscooper.com; louis.dube@alcan.com; Mhensis@Ullinois.edu; | | ACP/AWP |
| 209. | RE: | Yes | May 19 2006 9:39AM | Corey, Chris | Lee Hillman | Cherry, Brian | ACP/AWP |
| 210. | RE: | Yes | May 19 2006 11:53AM | Corey, Chris | Lee Hillman | Cherry, Brian | ACP/AWP |
| 211. | Revised Employment Agreement | Yes | May 19 2006 1:57PM | Altman, Michael H. | Lee Hillman; Joyce Jaksa | | ACP/AWP |
| 212. | FW: Power Plate International – closing checklist -V2.DOC;DVComparison_Detroit_690856_4-Detroit_690856_5.DOC;Power Plate – Security and Pledge Agreement.DOC | Yes | May 19 2006 2:44PM | Altman, Michael H. | Stork, Brent A.; Lee Hillman; Alexander, James | | ACP/AWP |
| 213. | Fw: Revised Employment Letter | Yes | May 23 2006 12:15AM | Lee Hillman | 'MHALTMAN@MBF-LAW.com' | Joyce Jaksa | ACP/AWP |
| 214. | Draft Documents | Yes | May 24 2006 9:21AM | Altman, Michael H. | Lee Hillman; Brian Dillman | SLumsden@SpencerStuart.com; Joyce Jaksa | ACP/AWP |

Respondents'
Privilege Log

| | Subject/File Name | Attachment | Date Sent | From | To | CC | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 275. | FW: TCP Volume 14, Issue 21 | | May 30 2006 12:13PM | McMahon, Teresa | Lee Hillman | | ACP/AWP |
| 276. | FW: Week 5/29/06 Cash Forecast for PPNA | Yes | Jun 1 2006 2:10PM | Mark Minter | Lee Hillman | | ACP/AWP |
| 277. | Re: Bahram strikes back! | Yes | Jun 1 2006 5:08PM | Lee Hillman | 'steven.schwartz@tcaclubs.com' | | ACP/AWP |
| 278. | RE: Bahram strikes back! | | Jun 1 2006 5:21PM | Steven Schwartz | Lee Hillman | | ACP/AWP |
| 279. | FW: Power Plate | Yes | Jun 9 2006 6:50AM | Altman, Michael H. | Lee Hillman | | ACP/AWP |
| 280. | FW: Celebrity Endorsers | Yes | Jun 10 2006 11:46AM | John Borta | Mark Minter; Lee Hillman; lee.hillman@powerplateusa.com; mark@markminter.com; mark.minter@powerplateme.com; | | ACP/AWP |
| 281. | FW: Power Plate | Yes | Jun 12 2006 7:25AM | Altman, Michael H. | Lee Hillman | | ACP/AWP |
| 282. | FW: TCP Volume 14, Issue 24 | Yes | Jun 12 2006 10:06AM | McMahon, Teresa | Lee Hillman | | ACP/AWP |
| 283. | Falconhead Deal with Jim Solomon | Yes | Jun 20 2006 1:17PM | Cherry, Brian | rwilliams@whitney.com; Lee Hillman | Vigano, Paul R. | ACP/AWP |
| 284. | FW: Spam:Merger PPI B.V. and PPI Acquisition B.V. | Yes | Jun 21 2006 4:47AM | Mark Minter | Lee Hillman | | ACP/AWP |
| 285. | FW: TCP Volume 14, Issue 25 | Yes | Jun 21 2006 5:02AM | McMahon, Teresa | Lee Hillman | | ACP/AWP |
| 286. | PPH and PPH II | Yes | Jun 24 2006 1:11PM | M.L Pier | Lee Hillman | Joyce Jaksa | ACP/AWP |
| 287. | Emailing: products | Yes | Jun 27 2006 8:24PM | Mark Minter | Kevin R. Krantz | | ACP/AWP |
| 288. | FW: Emailing: www.wholebodyvibes.com | | Jun 27 2006 8:27PM | Mark Minter | Lee Hillman | | ACP/AWP |
| 289. | Emailing: WholeBodyVibrationTechnology | Yes | Jun 27 2006 8:31PM | Mark Minter | Kevin R. Krantz | | ACP/AWP |
| 290. | Fw: Power Plate studios | Yes | Jun 30 2006 3:59PM | Mark Minter | John Wilson; Lee Hillman; brian.pillman@powerplate.com | | ACP/AWP |
| 291. | RE: URGENT: Power Plate/Salomon, Power Plate IP portfolio | Yes | Jul 4 2006 10:15AM | Steve Borre | Mark Minter | | ACP/AWP |
| 292. | FW: Comerica/Power Plate revised Credit Agreement | Yes | Jul 7 2006 7:40AM | Altman, Michael H. | Lee Hillman | | ACP/AWP |
| 293. | FW: REMARKS NEW CONTRACT | | Jul 11 2006 12:41AM | Mr. Frans A.M. Giezen Power-Plate Middle East | Mark Minter | Mary K. Wasik; Chris Hill; pva@powerplateme.com | ACP/AWP |
| 294. | FW: TCP Volume 14, Number 27 | Yes | Jul 11 2006 3:50PM | McMahon, Teresa | Lee Hillman | | ACP/AWP |
| 295. | Fw: Powerplate International/Special Sports Amstelveen | | Jul 18 2006 6:10AM | Lee Hillman | 'mark@markminter.com' | | ACP/AWP |

Respondents'
Privilege Log

| | Subject/File Name | Attachment | Date Sent | From | To | CC | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 296. | FW: Powerplate International/Special Sports Amstelveen | | Jul 18 2006 9:03AM | Mark Minter | Mirjam Aalbers; Guus van der Meer | foppes@van-dooene.com; lee.hillman@powerplate.com | ACP/AWP |
| 297. | FW: Powerplate International/Special Sports Amstelveen | Yes | Jul 18 2006 9:13AM | Mark Minter | Mark Minter | | ACP/AWP |
| 298. | Lease | Yes | Jul 19 2006 2:52PM | Kevin R. Krantz | Lee Hillman | Joyce Jaksa | ACP/AWP |
| 299. | Lease | Yes | Jul 19 2006 3:20PM | Kevin R. Krantz | mkatz@colliersbk.com | Lee Hillman | ACP/AWP |
| 300. | IP matters PPI | Yes | Jul 20 2006 10:18AM | Cons-Hagen | Mark Minter | Alexander Hagen | ACP/AWP |
| 301. | Re: JAPAN | | Jul 21 2006 7:23AM | Mark Minter | fjaczowski@hotmail.com | | ACP/AWP |
| 302. | FW: TCP Volume 14, Number 30 | Yes | Jul 24 2006 5:13AM | McMahon, Teresa | Lee Hillman | | ACP/AWP |
| 303. | RE: IP matters PPI | | Jul 24 2006 6:29AM | Cons-Hagen | Mark Minter | | ACP/AWP |
| 304. | RE: Lease Review | Yes | Jul 24 2006 7:38AM | Mark Katz | Lee Hillman; Tim Brangle | | ACP/AWP |
| 305. | Latam | | Jul 24 2006 9:49PM | Mark Minter | Foppes, Friso | | ACP/AWP |
| 306. | FW: IP matters PPI | | Jul 24 2006 10:03PM | Mark Minter | Lee Hillman | | ACP/AWP |
| 307. | Re: IP matters PPI | | Jul 25 2006 4:25AM | Lee Hillman | 'Mark.Minter@powerplate.com' | | ACP/AWP |
| 308. | FW: trademark/latam | Yes | Jul 25 2006 9:19AM | Dijkstra, Ricardo | Mark Minter | Alexander Hagen; Foppes; Friso | ACP/AWP |
| 309. | Spam-FW: soloflex WBV platform | | Jul 26 2006 8:57AM | Mark Minter | Lee Hillman | | ACP/AWP |
| 310. | FW: Revised Power Plate Lease 400 Combined | Yes | Jul 26 2006 2:47PM | Mark Katz | Lee Hillman; krantz@stahlcowen.com | mark.minter@powerplate.com; ccs@ccstudioinc.com | ACP/AWP |
| 311. | The Leisure Management Report | | Jul 26 2006 5:24PM | Leisure Management | Lee Hillman | | ACP/AWP |
| 312. | india | Yes | Jul 28 2006 3:42PM | Chris Hill | Mark Minter | | ACP/AWP |
| 313. | Leisure Opportunities,Jobs and News ALERT! | | Jul 30 2006 7:28PM | Leisure Opportunities | Lee Hillman | | ACP/AWP |
| 314. | FW: Comerica Bank,Financing of Power Plate | Yes | Aug 1 2006 5:46AM | Altman, Michael H. | Lee Hillman | | ACP/AWP |
| 315. | FW: Credit Agreement Schedules | Yes | Aug 2 2006 8:25AM | Altman, Michael H. | Lee Hillman | | ACP/AWP |
| 316. | PPI overview pending files | Yes | Aug 3 2006 11:19AM | Cons-Hagen | Mark Minter | | ACP/AWP |

Respondents'
Privilege Log

| | Subject/File Name | Attachment | Date Sent | From | To | CC | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 317. | Credit Agreement Schedules | Yes | Aug 3 2006 11:23AM | Allman, Michael H. | Finn, Anthony | Lee Hillman; Lucas, Marcia Y.; mark@markminter.com; Mark Minter | ACP/AWP |
| 318. | FW: Revised Power Plate Lease | Yes | Aug 3 2006 1:10PM | Mark Katz | kkrantz@stahlcowen.com | Lee Hillman | ACP/AWP |
| 319. | FW: Tunisia and Morocco | Yes | Aug 8 2006 6:19AM | Mark Minter | Mary K. Wasik | | ACP/AWP |
| 320. | | | Aug 8 2006 10:23AM | Kasper Radstake | Mark Minter | Alexander Hagen; foppes@van-doorne.com; Cons-Hagen | ACP/AWP |
| 321. | FW: Costco Emailing: Product | | Aug 10 2006 10:20AM | Mark Minter | Kevin R. Krantz | S Borre; Brian Dillman | ACP/AWP |
| 322. | RE: Costco Emailing: Product | | Aug 10 2006 10:36AM | Lee Hillman | 'Mark Minter' | | ACP/AWP |
| 323. | FW: Costco Emailing: Product | | Aug 10 2006 10:49AM | Lee Hillman | 'stark@stahlcowen.com' | | ACP/AWP |
| 324. | FW: Revised Power Plate Lease: 400 Combined | | Aug 10 2006 10:57AM | Mark Katz | Lee Hillman; Mark Minter | kkrantz@stahlcowen.com; Tim Brangle | ACP/AWP |
| 325. | Tunisia/Morocco | Yes | Aug 10 2006 2:48PM | Rebecca A. Edwards | mark@markminter.com | Mary K. Wasik | ACP/AWP |
| 326. | FW: Power Plate Lease | Yes | Aug 14 2006 12:18PM | Mark Katz | Lee Hillman | kkrantz@stahlcowen.com | ACP/AWP |
| 327. | General/pending matters IP portfolio PPI | Yes | Aug 15 2006 11:00AM | Cons-Hagen | Mark Minter | Alexander Hagen | ACP/AWP |
| 328. | FW: Financing | Yes | Aug 16 2006 8:09AM | Lee Hillman | 'Williams, Robert' | | ACP/AWP |
| 329. | RE: Financing | | Aug 16 2006 9:49AM | Williams, Robert | Lee Hillman | | ACP/AWP |
| 330. | RE: General/pending matters IP portfolio PPI | | Aug 16 2006 10:05AM | Cons-Hagen | Mark Minter | Alexander Hagen | ACP/AWP |
| 331. | RE: Financing | | Aug 16 2006 10:08AM | Lee Hillman | 'Williams, Robert' | | ACP/AWP |
| 332. | RE: Financing | | Aug 16 2006 10:09AM | Williams, Robert | Lee Hillman | | ACP/AWP |
| 333. | RE: Financing | | Aug 16 2006 10:10AM | Lee Hillman | 'Williams, Robert' | | ACP/AWP |
| 334. | RE: Coverage of Non-PCT countries for patent 642 | Yes | Aug 17 2006 4:43AM | Jeroen de Jong | S Borre; Dijkstra; Foppes; Frico; Ricardo | tfazowski@kyosayglobal.co m; Chris de Groot; Mark Minter | ACP/AWP |
| 335. | RE: Coverage of Non-PCT countries for patent 642 | | Aug 17 2006 5:19AM | Jeroen de Jong | S Borre; Ricardo; Friso; Foppes; Dijkstra | tfazowski@kyosayglobal.co m; Chris de Groot; Mark Minter | ACP/AWP |
| 336. | FW: Thursday, August 17, 2006 | | Aug 17 2006 2:03PM | McMahon, Teresa | Lee Hillman | | ACP/AWP |
| 537. | Re: Thursday, August 17, 2006 | | Aug 17 2006 3:05PM | Lee Hillman | 'teresa.McMahon@FTIConsulting.com' | | ACP/AWP |

Respondents'
Privilege Log

| | Subject/File Name | Attachment | Date Sent | From | To | CC | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 338 | RE: Thursday, August 17, 2006 | | Aug 17 2006 3:15PM | McMahon, Teresa | Lee Hillman | | ACP/AWP |
| 339 | Re: Thursday, August 17, 2006 | | Aug 17 2006 4:35PM | Lee Hillman | 'Teresa.McMahon@FTIConsulting.com' | | ACP/AWP |
| 340 | RE: Thursday, August 17, 2006 | | Aug 17 2006 4:57PM | McMahon, Teresa | Lee Hillman | | ACP/AWP |
| 341 | FW: Coverage of Non-PCT countries for patent 642 | | Aug 18 2005 7:17AM | Steve Borre | Mark Minter | | ACP/AWP |
| 342 | FW: Coverage of Non-PCT countries for patent 642 | | Aug 18 2006 8:07AM | Steve Borre | Mark Minter | | ACP/AWP |
| 343 | FW: Thursday, August 17, 2005 | | Aug 18 2006 8:33AM | Lee Hillman | Mark Minter | | ACP/AWP |
| 344 | RE: Thursday, August 17, 2006 | | Aug 18 2006 8:38AM | Lee Hillman | 'McMahon, Teresa' | | ACP/AWP |
| 345 | RE: Thursday, August 17, 2006 | | Aug 18 2006 9:19AM | McMahon, Teresa | Lee Hillman | | ACP/AWP |
| 346 | RE: Thursday, August 17, 2006 | | Aug 18 2006 9:50AM | Lee Hillman | 'McMahon, Teresa' | | ACP/AWP |
| 347 | FW: Tunisia/Morocco | | Aug 18 2006 11:35AM | Mark Minter | Chris Hill | | ACP/AWP |
| 348 | RE: Coverage of Non-PCT countries for patent 642 | | Aug 22 2006 2:38AM | Jeroen de Jong | S Borre | Mark Minter, Ricardo; Dijkstra; Foopes; Friso; Tabine Zeeshout | ACP/AWP |
| 349 | FW: TOP Volume 14, Number 34 | Yes | Aug 22 2006 8:59AM | McMahon, Teresa | Lee Hillman | | ACP/AWP |
| 350 | Patent review meeting | | Aug 22 2006 5:40PM | Steve Borre | Dijkstra, Ricardo | Razowski@kyosayglobal.com; Chris de Groot; Mirjam Aalbers; Mark Minter; Jeroen de Jong; P.V.M. Kersten; | ACP/AWP |
| 351 | RE: Patent review meeting | | Aug 22 2006 5:54PM | Mark Minter | S Borre | | ACP/AWP |
| 352 | RE: Patent review meeting | | Aug 22 2006 5:56PM | Mark Minter | S Borre | | ACP/AWP |
| 353 | RE: Patent review meeting | | Aug 22 2006 6:27PM | Steve Borre | Mark Minter | | ACP/AWP |
| 354 | FW: Poland license agreement | Yes | Aug 27 2006 3:28AM | Mark Minter | Chris Hill | | ACP/AWP |
| 355 | Re: Poland license agreement | | Aug 30 2006 5:06AM | Mark Minter | Chris Hill | | ACP/AWP |
| 356 | Re: Poland license agreement | | Aug 30 2006 5:23AM | Mark Minter | Chris Hill | | ACP/AWP |
| 357 | status various Power Plate issues | Yes | Aug 31 2006 11:12AM | Cons-Hagen | Mark Minter; borre2225@msn.com | Alexander Hagen | ACP/AWP |
| 358 | FW: status various Power Plate Intellectual property | | Sep 1 2006 11:50PM | Steve Borre | Mark Minter | | ACP/AWP |

Respondents'
Privilege Log

| | Subject/File Name | Attachment | Date Sent | From | To | CC | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 659. | July v2 | Yes | Sep 2 2006 3:27AM | Arun Issar | Lee Hillman | Mark Minter; John Dwyer | ACP/AWP |
| 360. | RE: July v3 | Yes | Sep 4 2006 7:48AM | Arun Issar | Lee Hillman | | ACP/AWP |
| 361. | FW: Comerica Bank Financing of Power Plate | Yes | Sep 5 2006 7:51AM | Lee Hillman | john_dwyer@sbcglobal.net | john_dwyer@sbcglobal.net | ACP/AWP |
| 362. | RE: | Yes | Sep 5 2006 10:27AM | Arun Issar | Lee Hillman | | ACP/AWP |
| 343. | FW: Power Plate.xls | Yes | Sep 6 2006 4:53AM | Mark Minter | Arun Issar | Lee Hillman; Peter Rerak | ACP/AWP |
| 364. | Re: Latam/IP-transfer | | Sep 6 2006 5:49AM | Lee Hillman | 'Mark.Minter@powerplate.com' | | ACP/AWP |
| 365. | RE: Latam/IP-transfer | | Sep 6 2006 8:20AM | Lee Hillman | 'Mark Minter' | | ACP/AWP |
| 366. | RE: Spam:RE: Latam/IP-transfer | | Sep 6 2006 9:22AM | Lee Hillman | 'Mark Minter' | | ACP/AWP |
| 367. | FW: Sales and cost of sales per unit | Yes | Sep 6 2006 3:35PM | Meriam, Thomas C | Lee Hillman | | ACP/AWP |
| 348. | Power Plate India work Package | Yes | Sep 8 2006 12:25AM | Berk Fernandez | Mark Minter | chris.hill@powerplate-uk.com | ACP/AWP |
| 69. | Minutes | Yes | Sep 10 2006 2:19PM | Arun Issar | Lee Hillman; Mark Minter | | ACP/AWP |
| 370. | FW: Power Plate trademarks UK | | Sep 11 2006 4:34PM | Mark Minter | tmeriam@goodwinproder.com | | ACP/AWP |
| 371. | RE: Power Plate trademarks UK | | Sep 12 2006 7:44AM | Cors-Hagen | Mark Minter | Alexander Hagen | ACP/AWP |
| 372. | FW: Power Plate trademarks UK | | Sep 12 2006 3:55PM | Mark Minter | tmeriam@goodwinproder.com | Lee Hillman | ACP/AWP |
| 373. | Chicago MSI Affiliate/UAE license agreement | Yes | Sep 13 2006 11:52AM | Mary K. Wasik | auh@emiratesadvocates.com | contact@emiratesadvocates.com; Mark Minter | ACP/AWP |
| 374. | FW: Draft Inventory Review | | Sep 18 2006 7:46AM | Lee Hillman | Meriam, Thomas C | Mark Minter | ACP/AWP |
| 575. | FW: Draft Inventory Review | | Sep 18 2006 8:18AM | Lee Hillman | 'Williams, Robert' | | ACP/AWP |
| 76. | FW: Draft Inventory Review | | Sep 18 2006 9:46AM | Lee Hillman | Meriam; Thomas C | Mark Minter | ACP/AWP |
| 377. | Aug prelim/sept rev | Yes | Sep 19 2006 6:11AM | Arun Issar | Lee Hillman; Mark Minter | | ACP/AWP |
| 578. | General Corporate Counsel - Power Plate North America, Inc.: | | Sep 19 2006 11:47AM | Kevin R. Krantz | Mark Minter | Lee Hillman | ACP/AWP |
| 379. | General Corporate Counsel - Power Plate North America, Inc.: | Yes | Sep 20 2006 9:54AM | Kevin R. Krantz | Mark Minter; Lee Hillman | | ACP/AWP |
| 380. | General Corporate Counsel - Power Plate North America, Inc.: | Yes | Sep 20 2006 1:53PM | Kevin R. Krantz | Mark Minter | Lee Hillman; Joyce Jaksa | ACP/AWP |
| 381. | PPI India | Yes | Sep 25 2006 7:18AM | Chris Hill | Berk Fernandez | Mark Minter; S Borre; David Morrell; Arun Issar | ACP/AWP |

May 29, 2008

Respondents'
Privilege Log

| | Subject/File Name | Attachment | Date Sent | From | To | cc | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 382. | FW: Power Plate trademarks UK | | Sep 26 2006 5:51AM | Mark Minter | tmeriam@goodwinprocter.com | Lee Hillman | ACP/AWP |
| 383. | RE: Power Plate trademarks UK | | Sep 26 2006 6:16AM | Lee Hillman | Mark Minter | | ACP/AWP |
| 384. | RE: Power Plate trademarks UK | | Sep 26 2006 11:56AM | Mark Minter | Meriam, Thomas C | Lee Hillman | ACP/AWP |
| 385. | RE: Contact PPI / PPME / Legal Comments 9/10th SEPT 06 | Yes | Sep 26 2006 1:02PM | Mary K. Wasik | Mark Minter | | ACP/AWP |
| 386. | FW: Power Plate trademarks UK | | Sep 26 2006 1:34PM | Mark Minter | Lee Hillman | | ACP/AWP |
| 387. | RE: Power Plate trademarks UK | | Sep 26 2006 1:56PM | | | | ACP/AWP |
| 388. | FW: Power Plate trademarks UK | | Sep 26 2006 3:34PM | | | | ACP/AWP |
| 389. | RE: PP Indonesia | | Sep 27 2006 2:39AM | Alexander Hagen | Mark Minter; Mary W. Wasik | Sandra Barata Jorge | ACP/AWP |
| 390. | RE: PP Indonesia URGENT | | Sep 27 2006 3:13AM | Alexander Hagen | Mark Minter | Sandra Barata Jorge | ACP/AWP |
| 391. | General Corporate Counsel - Power Plate North America, Inc. | Yes | Sep 27 2006 5:37PM | Kevin R. Krantz | Mark Minter | | ACP/AWP |
| 392. | Aug Result | Yes | Sep 28 2006 10:07AM | Arun Issar | Lee Hillman; John Dwyer; Mark Minter | | ACP/AWP |
| 393. | RE: New Product Announcement Newsletter | | Sep 28 2006 2:29PM | Lee Hillman | Mark Minter | | ACP/AWP |
| 394. | FW: Comerica Financing Disclosure Schedule | Yes | Sep 29 2006 11:08AM | Mark Minter | Lee Hillman | | ACP/AWP |
| 395. | FW: Power Plate | Yes | Sep 29 2006 5:32PM | Lee Hillman | Meriam, Thomas C; Altman, Michael H. | | ACP/AWP |
| 396. | RE: | Yes | Oct 2 2006 10:43AM | Arun Issar | Lee Hillman | Mark Minter; John Dwyer | ACP/AWP |
| 397. | | | Oct 3 2006 4:05AM | Alexander Hagen | Mark Minter | Sandra Barata Jorge | ACP/AWP |
| 398. | PPI trademarks to Power Plate International Ltd. | Yes | Oct 3 2006 4:27AM | Arun Issar | Lee Hillman; John Dwyer; Mark Minter | | ACP/AWP |
| 399. | RE: New Design drawing for Products | | Oct 3 2006 7:09AM | Dijkstra; Ricardo | Dijkstra; Ricardo; Mark Minter | Foppes; Frisco | ACP/AWP |
| 400. | | Yes | Oct 3 2006 8:49AM | Cons-Hagen | S Borre | Alexander Hagen; Mark Minter | ACP/AWP |
| 401. | | Yes | Oct 3 2006 8:54AM | Arun Issar | Lee Hillman | | ACP/AWP |
| 402. | Jefferies Gaming and Lodging Weekly; Gaming and Lodging Stocks ... Mixed Bag on the Week | Yes | Oct 4 2006 4:45AM | Kevin L Smith | | | ACP/AWP |
| 403. | Re: Chicago MSI Affiliate/ UAE License Agreement | Yes | Oct 4 2006 6:53AM | Ravi | Mary K. Wasik; Mark Minter | | ACP/AWP |
| 404. | Review of Matter under UAE law | Yes | Oct 4 2006 12:36PM | Mary K. Wasik | j.majid@tamimi.com | Mark Minter | ACP/AWP |

May 29, 2008

34 of 45

**Respondents'**
**Privilege Log**

| | Subject/File Name | Attachment | Date Sent | From | To | CC | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 405. | Fwd: Power Plate v. Yeaman | | Oct 4 2006 9:52AM | Mark Minter | ed.marui@powerplate.com; john.wilson@powerplate.com; Mark.Minter@powerplate.com' | lee.hillman@powerplate.co m | ACP/AWP |
| 406. | Re: Fwd: Power Plate v. Yeaman | | Oct 5 2006 4:35AM | Lee Hillman | | | ACP/AWP |
| 467. | RE: New Design drawing for Products | Yes | Oct 5 2006 9:54AM | Steve Borre | Cons-Hagen | Mark Minter; Alexander Hagen | ACP/AWP |
| 468. | RE: Bally v. Garrison | Yes | Oct 6 2006 6:38AM | Ballard, Gregory | Lee Hillman | | ACP/AWP |
| 469. | FW: New Design drawing for Products | | Oct 6 2006 8:07AM | Cons-Hagen | Steve Borre | Alexander Hagen; Mark Minter | ACP/AWP |
| 410. | RE: Review of Matter under UAE law | | Oct 8 2006 7:35AM | Jason Majid | Mary K. Wasik | Mark Minter | ACP/AWP |
| 411. | RE: New Design drawing for Products | Yes | Oct 8 2006 11:16AM | Steve Borre | Alexander Hagen | Mark Minter; External; Frank Lazoski | ACP/AWP |
| 412. | FW: | Yes | Oct 8 2006 1:03AM | Mark Minter | Foppes, Friso | | ACP/AWP |
| 413. | Jefferies Gaming and Lodging Weekly: Gaming and Lodging Stocks ... Best Week in a Long Time | Yes | Oct 10 2006 4:46AM | Kevin L Smith | | | ACP/AWP |
| 414. | FW: Bally v. Garrison | Yes | Oct 10 2006 12:42PM | Ballard, Gregory | Lee Hillman | Markel, Gregory | ACP/AWP |
| 415. | Power Plate International - New Issue re: PPME | | Oct 10 2006 4:15PM | Mary K. Wasik | jmajid@tamimi.com | Mark Minter | ACP/AWP |
| 416. | Fwd: Power Plate International - New Issue re: PPME | | Oct 10 2006 4:22PM | Mark Minter | Lee Hillman | | ACP/AWP |
| 417. | RE: | Yes | Oct 11 2006 6:03AM | Mirjam Aalbers | Mark Minter | | ACP/AWP |
| 418. | Powerplate - Termination of Exclusive License Agreement | | Oct 11 2006 8:31AM | Jason Majid | Mary K. Wasik | Mark Minter; Aida Kellai | ACP/AWP |
| 419. | FW: Powerplate - Termination of Exclusive License Agreement | | Oct 11 2006 10:04AM | Mary K. Wasik | foppes@van-doorne.com; jongschouwenburg@van-doorne.com; | Mark Minter | ACP/AWP |
| 420. | RE: Powerplate - Termination of Exclusive License Agreement | | Oct 11 2006 10:19AM | Jong Schouwenburg, Pieter de | Mary K. Wasik | Mark Minter; Foppes; Friso | ACP/AWP |
| 121. | Conference call and other related items | | Oct 11 2006 10:25AM | Mary K. Wasik | Jason Majid | Mark Minter; jongschouwenburg@van-doorne.com; | ACP/AWP |
| 422. | RE: | Yes | Oct 11 2006 3:00PM | Cherry, Brian | Lee Hillman | | ACP/AWP |
| 423. | | Yes | Oct 11 2006 3:05PM | Ballard, Gregory | Lee Hillman | Markel, Gregory | ACP/AWP |
| 424. | Fw: Garrison v. Bally | Yes | Oct 11 2006 8:12PM | Ballard, Gregory | Lee Hillman | | ACP/AWP |
| 25. | Assignments | | Oct 12 2006 3:31AM | Dijkstra, Ricardo | Mark Minter | Foppes; Frisco | ACP/AWP |
| 424. | URGENT: United Arab Emirates - POWER PLATE search | | Oct 12 2006 9:12AM | Cons-Hagen | Mark Minter | Alexander Hagen | ACP/AWP |

Respondents'
Privilege Log

| | Subject/File Name | Attachment | Date Sent | From | To | cc | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 427. | RE: URGENT: United Arab Emirates - POWER PLATE search | | Oct 12 2006 10:01AM | Cons-Hagen | Mark Minter | Alexander Hagen | ACP/AWP |
| 428. | Re: Power Plate | | Oct 12 2006 12:33PM | Arun Issar | KRose@lockton.com | LGilbert@lockton.com; Lee Hillman; Brian Dillman; acarter@lockton.com; | ACP/AWP |
| 429. | United Arab Emirates - new filings on behalf of PPI | | Oct 13 2006 10:25AM | Cons-Hagen | Mark Minter | Alexander Hagen | ACP/AWP |
| 430. | RE: | | Oct 16 2006 9:32AM | Alexander Hagen | Mark Minter | Cons-Hagen; Sandra Barata Jorge | ACP/AWP |
| 431. | Jefferies Gaming and Lodging Weekly: Gaming and Lodging Stocks ... Second Positive Week in a Row | Yes | Oct 17 2006 5:18AM | Kevin L Smith | | | ACP/AWP |
| 432. | FW: Comerica Bank Financing of Power Plate International, Inc. and certain of its affiliates | Yes | Oct 18 2006 6:51AM | Altman, Michael H. | Lee Hillman | | ACP/AWP |
| 433. | URGENT: United Arab Emirates - new POWER PLATE trademark filings | Yes | Oct 18 2006 7:03AM | Cons-Hagen | Mark Minter | Alexander Hagen | ACP/AWP |
| 434. | Trademark assignment against International reg.no. 736869 POWER PLATE word/device mark | | Oct 18 2006 7:28AM | Cons-Hagen | Mark Minter | Alexander Hagen | ACP/AWP |
| 435. | Powerplate - Termination of Distribution Agreement | | Oct 18 2006 9:32AM | Jason Majid | Mark Minter | Mary K. Wasik | ACP/AWP |
| 436. | RE: Powerplate - Termination of Distribution Agreement | | Oct 18 2006 4:13PM | Mary K. Wasik | Mark Minter, Jason Majid | | ACP/AWP |
| 437. | Middle East | | Oct 18 2006 8:49PM | Mark Minter | Cherry, Brian; Williams, Robert; allanfisher@addleisure.com; Lee Hillman; Miriam Aalbers; | Arun Issar, Chris Hill | ACP/AWP |
| 438. | RE: Powerplate - Termination of Distribution Agreement | | Oct 19 2006 1:48AM | Jason Majid | Mark Minter; Mary W. Wasik | Mark Minter | ACP/AWP |
| 439. | RE: Termination letters PPI/PPME / 19 OCT 2006 | | Oct 19 2006 6:53AM | Mr. Frans A.M. Giezen Power-Plate Middle East | 'Jong Schouwenburg, Pieter de' | ravi@emiratesadvocates.com; Lee Hillman; l.g.svis@planet.nl; pva@power-plateme.com; 'Mark Minter'; 'Chris Hill'; allanfisher@addleisure.com; | ACP/AWP |
| 440. | RE: Powerplate - Termination of Distribution Agreement | | Oct 19 2006 8:48AM | Mary K. Wasik | Mark Minter, Jason Majid | Mark Minter | ACP/AWP |
| 441. | Spam:RE: Termination letters PPI/PPME / 19 OCT 2006 | Yes | Oct 19 2006 8:53AM | Mr. Frans A.M. Giezen Power-Plate Middle East | Pieter de; Jong Schouwenburg | Lee Hillman (External); Mark Minter; allanfisher@addleisure.com; Chris Hill; pva@power-plateme.com; l.g.svis@planet.nl; ravi@emiratesadvocates.com; | ACP/AWP |

May 29, 2008

36 of 45

Respondents'
Privilege Log

| | Subject/File Name | Attachment | Date Sent | From | To | CC | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 442. | RE: | | Oct 20 2006 9:08AM | Pieter de; Jong Schouwenburg | Mark Minter | Mary K. Wasik; Jason Majid | ACP/AWP |
| 443. | FW: Illegal Action 22 OCT 2006 / Website PPI/PPME | | Oct 23 2006 4:53PM | Mark Minter | Pieter de; Jong Schouwenburg | Jason Majid; Mary K. Wasik | ACP/AWP |
| 444. | RE: Exclusive distribution in Lebanon | | Oct 23 2006 11:13PM | Jason Majid | Mark Minter | Mary K. Wasik; Pieter de; Jong Schouwenburg; | ACP/AWP |
| 445. | RE: | | Oct 23 2006 11:40PM | Jason Majid | Jong Schouwenburg; Pieter de; Mark Minter | Mary K. Wasik | ACP/AWP |
| 446. | RE: Illegal Action 22 OCT 2006 / Website PPI/PPME | | Oct 24 2006 3:39AM | Pieter de; Jong Schouwenburg | Mark Minter | Mary K. Wasik; Jason Majid | ACP/AWP |
| 447. | RE: New Design | Yes | Oct 25 2006 12:34AM | Jason Majid | Pieter de; Jong Schouwenburg; Mary K. Wasik; Mark Minter | | ACP/AWP |
| 448. | RE: Power-Plate Middle East Distributor Versus PPI / Mark Minter | Yes | Oct 25 2006 12:59AM | Jason Majid | Mark Minter; Mary K. Wasik; Jong Schouwenburg; Pieter de | | ACP/AWP |
| 449. | Jefferies Gaming Research: Macau/Las Vegas Market Outlook 10-23-06 | Yes | Oct 25 2006 5:02AM | Kevin L Smith | | | ACP/AWP |
| 450. | FW: Sept v1 | Yes | Oct 25 2006 6:59AM | Lee Hillman | Jessica.kelpsch@powerplate.com' | | ACP/AWP |
| 451. | Conference call - PPME | | Oct 25 2002 2:30PM | Mary K. Wasik | Pieter de; Jason Majid; Jong Schouwenburg | Mark Minter | ACP/AWP |
| 52A. | Power Plate - Termination of Distribution Agreements | Yes | Oct 26 2006 3:59AM | Jason Majid | Mark Minter | Mary K. Wasik; Samir Kantaria | ACP/AWP |
| 453. | Re: Spam:FW: (002060560000) Fax ID: 1069; 3 p Fax Message | | Oct 27 2006 10:23AM | Mark Minter | Mark Minter, Jong Schouwenburg; Pieter de | Jason Majid; foppes@van-doome.com; Mary K. Wasik; | ACP/AWP |
| 454. | FW: Iran Contract | Yes | Oct 27 2006 1:59PM | Mark Minter | Lee Hillman | | ACP/AWP |
| 455. | RE: Iran Contract | | Oct 27 2006 2:36PM | Lee Hillman | 'Mark Minter' | | ACP/AWP |
| 456. | RE: Iran Contract | | Oct 27 2006 4:36PM | Lee Hillman | Mark Minter | | ACP/AWP |
| 457. | RE: Spam:FW: (002060560000) Fax ID: 1069; 3 p Fax Message | | Oct 28 2006 4:45AM | Jong Schouwenburg; Pieter de | Mark Minter | Mary K. Wasik; Jason Majid; Foppes; Frisco | ACP/AWP |
| 458. | RE: Spam:FW: (002060560000) Fax ID: 1069; 3 p Fax Message | | Oct 28 2006 5:40AM | Jong Schouwenburg; Pieter de | Mark Minter | | ACP/AWP |
| 459. | RE: Middle East | Yes | Oct 29 2006 10:59PM | Samir Kantaria | Mark Minter, Jason Majid | Pieter de; Jong Schouwenburg; Mary K. Wasik | ACP/AWP |
| 460. | Power Plate Distribution in Iran | Yes | Oct 29 2006 11:04PM | Heena Zafar | ttroo@hotmail.com | Mark Minter; Jason Majid | ACP/AWP |
| 461. | Power Plate Distribution in Lebanon | Yes | Oct 29 2006 11:07PM | Heena Zafar | Mark Minter | Jason Majid | ACP/AWP |
| 462. | RE: Power Plate Distribution in Iran | | Oct 30 2006 1:50AM | Masoud Mahallati | h.zafar@tamimi.com | j.majid@tamimi.com | ACP/AWP |

May 29, 2008

Respondents'
Privilege Log

| Subject/File Name | Attachment | Date Sent | From | To | CC | Privilege Asserted |
|---|---|---|---|---|---|---|
| RE: mail contract Saudi Arabie | | Oct 30 2006 8:05AM | Jong Schouwenburg; Pieter de | Mark Minter | | ACP/AWP |
| RE: | | Oct 30 2006 8:21AM | Pieter de; Jong Schouwenburg | Mark Minter | Kaliff, Mauris; Frisco; Foppes | ACP/AWP |
| Re: Exclusive distribution in Lebanon | Yes | Oct 30 2006 9:22AM | ELIAS GANNAGE | Mark Minter | | ACP/AWP |
| FW: Legal Commands Contract PPI / PPME | Yes | Oct 30 2006 12:37PM | Mary K. Wasik | Jong Schouwenburg; Pieter de | Scott A. Meyers; Mark Minter | ACP/AWP |
| RE: | Yes | Oct 31 2006 1:41AM | Pieter de; Jong Schauwenburg | Mark Minter | | ACP/AWP |
| RE: | | Oct 31 2006 1:41AM | Pieter de; Jong Schouwenburg | Mark Minter | | ACP/AWP |
| RE: | | Oct 31 2006 11:45AM | Mark Minter | Lee Hillman | | ACP/AWP |
| RE: | | Oct 31 2006 11:57AM | Mark Minter | Mary K. Wasik | | ACP/AWP |
| RE: | | Oct 31 2006 12:33PM | Lee Hillman | Mark Minter | | ACP/AWP |
| RE: | | Oct 31 2006 12:48PM | Lee Hillman | 'Mark Minter' | | ACP/AWP |
| PPI v. PPME/HMET Litigation Strategy | | Oct 31 2006 12:57PM | Scott A. Meyers | s.kantaria@tamimi.com | foppes@van-doorne.com; Mary K. Wasik; Mark Minter; jongschouwenburg@van-doorne.com; | ACP/AWP |
| RE: | | Oct 31 2006 1:01PM | Mark Minter | Lee Hillman | | ACP/AWP |
| RE:PPI v. PPME/HMET Litigation Strategy | | Oct 31 2006 1:22PM | Pieter de; Jong Schouwenburg | Scott A. Meyers; s.kantaria@tamimi.com | Foppes; Friso; Mark Minter; Mary K. Wasik | ACP/AWP |
| RE: PPI v. PPME/HMET Litigation Strategy | | Oct 31 2006 1:49PM | Mary K. Wasik | Scott A. Meyers; Jong Schouwenburg; Pieter de; s.kantaria@tamimi.com | Foppes; Friso; Mark Minter | ACP/AWP |
| RE: PPI v. PPME/HMET Litigation Strategy | | Oct 31 2006 1:52PM | Jong Schouwenburg; Pieter de | Scott A. Meyers; Mary K. Wasik; s.kantaria@tamimi.com | Mark Minter; Foppes; Friso | ACP/AWP |
| RE: PPI v. PPME/HMET Litigation Strategy | | Oct 31 2006 2:05PM | Mary K. Wasik | Scott A. Meyers; Jong Schouwenburg; Pieter de; s.kantaria@tamimi.com | Foppes; Friso; Mark Minter | ACP/AWP |
| RE: PPI v. PPME/HMET Litigation Strategy | | Oct 31 2006 2:06PM | Jong Schouwenburg; Pieter de | Scott A. Meyers; Mary K. Wasik; s.kantaria@tamimi.com; | Mark Minter; Foppes; Friso | ACP/AWP |
| RE: | | Oct 31 2006 2:10PM | Mary K. Wasik | Mark Minter | Scott A. Meyers | ACP/AWP |
| RE: PPI v. PPME/HMET Litigation Strategy | | Oct 31 2006 2:34PM | Mary K. Wasik | Scott A. Meyers; Jong Schouwenburg; Pieter de; s.kantaria@tamimi.com | Foppes; Friso; Mark Minter | ACP/AWP |
| RE: | | Oct 31 2006 2:51PM | Lee Hillman | 'Mark.Minter@powerplate.com' | | ACP/AWP |

Respondents'
Privilege Log

| # | Subject/File Name | Attachment | Date Sent | From | To | CC | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 183 | Patent, Trademark and Website Term of Use Advisement | Yes | Oct 31 2006 4:35PM | Kevin R. Krantz | contact@wholebodyvibes.com; christopher@wholebodyvibes.com; | | ACP/AWP |
| 484 | FW: Patent, Trademark and Website Term of Use Advisement | | Oct 31 2006 4:38PM | Kevin R. Krantz | contact@wholebodyvibes.com | | ACP/AWP |
| 485 | FW: Patent, Trademark and Website Term of Use Advisement | Yes | Oct 31 2006 4:38PM | Lee Hillman | John Wilson; Brian Dillman | | ACP/AWP |
| 486 | RE: Copy of Dealers Agreement | | Nov 1 2006 2:32AM | Samir Kantaria | debbie@zonecompanyfortrade.com | Jason Majid | ACP/AWP |
| 487 | Summary of meeting held on October 30th | | Nov 1 2006 5:11AM | Cons-Hagen | Mark Minter | Alexander Hagen | ACP/AWP |
| 488 | PPI v. PPME/HMET – Summary of Today's Litigation Strategy Conference | | Nov 1 2006 12:20PM | Scott A. Meyers | Pieter de; Jason Majid; Jong Schouwenburg; Scott A. Meyers; Mark Minter; Mary K. Wasik; Friso Foppes; Samir Kantaria; | | ACP/AWP |
| 489 | Fwd: PPI v. PPME/HMET – Summary of Today's Litigation Strategy Conference | | Nov 1 2006 12:43PM | Mark Minter | Lee Hillman | | ACP/AWP |
| 490 | RE: PPI v. PPME/HMET – Summary of Today's Litigation Strategy Conference | | Nov 1 2006 1:35PM | Lee Hillman | 'Mark.Minter@powerplate.com' | | ACP/AWP |
| 491 | RE: PPI v. PPME/HMET – Summary of Today's Litigation Strategy Conference | | Nov 1 2006 2:00PM | Mark Minter | Lee Hillman | | ACP/AWP |
| 492 | RE: Summary of meeting held on October 30th | | Nov 1 2006 5:02PM | Mark Minter | Cons-Hagen | Chris Hill | ACP/AWP |
| 493 | RE: PPME | | Nov 2 2006 8:50AM | Foppes; Friso | mhaitman@michaelbest.com | Boerstra; Onno; Mark Minter | ACP/AWP |
| 494 | Spam:RE: Letter PPME | Yes | Nov 2 2006 10:11AM | Jong Schouwenburg; Pieter de | Jong Schouwenburg; Jason Majid; Pieter de; Friso; Foppes; Scott A. Meyers; Mark Minter; Mary K. Wasik; Samir Kantaria; | Onno; Boerstra; Maurits; Kalff | ACP/AWP |
| 495 | RE: Letter PPME | | Nov 2 2006 10:33AM | Scott A. Meyers | Pieter de; Jason Majid; Jong Schouwenburg; Friso; Foppes; Mary K. Wasik; Mark Minter; Samir Kantaria; | Boerstra; Onon; Kalff; Maurits | ACP/AWP |
| 496 | RE: Letter PPME | | Nov 3 2006 1:58AM | Jong Schouwenburg; Pieter de | Jason Majid; Friso; Foppes; Scott A. Meyers; Mark Minter; Mary K. Wasik; Samir Kantaria | Onno; Boerstra; Maurits; Kalff | ACP/AWP |
| 497 | Spam:RE: Letter PPME | Yes | Nov 3 2006 1:59AM | Jong Schouwenburg; Pieter de | Jason Majid; Friso; Foppes; Scott A. Meyers; Mark Minter; Mary K. Wasik; Samir Kantaria | Boerstra; Onno; Kalff; Maurits | ACP/AWP |
| 498 | RE: Supply Agreement for Middle East Sales | | Nov 3 2006 11:51AM | Jong Schouwenburg; Pieter de | Mark Minter; Mary K. Wasik | Jason Majid; Friso; Foppes; Scott A. Meyers; Samir Kantaria | ACP/AWP |
| 499 | RE: Supply Agreement for Middle East Sales | | Nov 3 2006 11:55AM | Scott A. Meyers | Pieter de; Jong Schouwenburg; Mary K. Wasik; Mark Minter | Jason Majid; Foppes; Friso; Samir Kantaria | ACP/AWP |
| 500 | RE: Supply Agreement for Middle East Sales | | Nov 3 2006 12:23PM | Jong Schouwenburg; Pieter de | Scott A. Meyers; Mark Minter; Mary K. Wasik | Foppes; Friso; Jason Majid; Samir Kantaria | ACP/AWP |
| 501 | | Yes | Nov 5 2006 3:39PM | Arun Issar | Lee Hillman | | ACP/AWP |

Respondents'
Privilege Log

| | Subject/File Name | Attachment | Date Sent | From | To | CC | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 502 | RE: Spam:Today's letter from PPMe counsel | | Nov 6 2006 6:42AM | Samir Kantaria | Pieter de; Jong Schouwenburg; Mark Minter | Mary K. Wasik; Maurits; Kalff; Jason Majid; Friso; Boerstra; Onno; Foppes; Scott A. Meyers | ACP/AWP |
| 503 | RE: Spam:Today's letter from PPMe counsel | | Nov 6 2006 6:53AM | Jong Schouwenburg; Pieter de | Mark Minter | Mary K. Wasik; Kalff; Maurits; Jason Majid; Scott A. Meyers; Foppes; Boerstra; Onno; Friso; Samir Kantaria | ACP/AWP |
| 504 | RE: Spam:Today's letter from PPMe counsel | | Nov 6 2006 9:23AM | Scott A. Meyers | Pieter de; Jong Schouwenburg; Mark Minter | Mary K. Wasik; Maurits; Kalff; Jason Majid; Friso; Onno; Boerstra; Foppes; Samir Kantaria | ACP/AWP |
| 505 | FW: PPME | | Nov 6 2006 2:52PM | Altman, Michael H. | Finn, Anthony | Lee Hillman; Lucas, Maria Y. | ACP/AWP |
| 506 | Re: PPME | | Nov 6 2006 3:29PM | Lee Hillman | 'mhaltman@michaelbest.com' | | ACP/AWP |
| 507 | RE: PPME | | Nov 6 2006 3:34PM | Altman, Michael H. | Lee Hillman | | ACP/AWP |
| 508 | Re: PPME | | Nov 6 2006 4:27PM | Lee Hillman | mhaltman@michaelbest.com' | | ACP/AWP |
| 509 | | | Nov 7 2006 2:22AM | Mirjam Aalbers | Mark Minter | | ACP/AWP |
| 510 | RE: PPI/PPME | | Nov 7 2006 6:54AM | Scott A. Meyers | Pieter de; Jong Schouwenburg; Scott A. Meyers; Mark Minter; Mary K. Wasik; Samir Kantaria | Foppes; Boerstra; Onno; Friso; Kalff; Maurits; Jason Majid | ACP/AWP |
| 511 | RE: PPME | | Nov 7 2006 8:55AM | Finn, Anthony | Altman, Michael H. | Lucas, Marcia Y.; Lee Hillman | ACP/AWP |
| 512 | RE: PPME | | Nov 7 2006 8:59AM | Altman, Michael H. | Finn, Anthony | Lee Hillman; Foppes, Friso; Lucas, Marcia Y. | ACP/AWP |
| 513 | RE: PPME | | Nov 7 2006 9:26AM | Foppes, Friso | Altman, Michael H.; Finn, Anthony | Lee Hillman; Lucas, Marcia Y. | ACP/AWP |
| 514 | Fw: PPME | | Nov 7 2006 10:00AM | Lee Hillman | 'Mark.Minter@powerplate.com' | 'MHALTMAN@MBF-LAW.com' | ACP/AWP |
| 515 | Re: PPME | | Nov 7 2006 10:01AM | Lee Hillman | 'mhaltman@michaelbest.com' | 'Mark.Minter@powerplate.com' | ACP/AWP |
| 516 | Fw: PPME | | Nov 7 2006 11:00AM | Lee Hillman | Mark Minter | mhaltman@mbf-law.com | ACP/AWP |
| 517 | Re: PPME | | Nov 7 2006 11:01AM | Lee Hillman | mhaltman@michaelbest.com | Mark Minter | ACP/AWP |
| 518 | RE: PPME | | Nov 7 2006 12:11PM | Finn, Anthony | Altman, Michael H.; Foppes, Friso | Lucas, Marcia Y.; Lee Hillman | ACP/AWP |
| 519 | FW: PPME | | Nov 7 2006 8:49PM | Mark Minter | Mary K. Wasik; Scott A. Meyers | | ACP/AWP |
| 520 | PPI / HMET | | Nov 8 2006 7:00AM | Jong Schouwenburg; Pieter de | Foppes; Scott A. Meyers; Friso; Mark Minter; Mary K. Wasik | Onno; Boerstra; Maurits; Kalff; Jason Majid; Samir Kantaria | ACP/AWP |

Respondents'
Privilege Log

| | Subject/File Name | Attachment | Date Sent | From | To | cc | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 521 | FW: PPI / HMET | | Nov 8 2006 7:31AM | Jong Schouwenburg; Pieter de | Mark Minter | | ACP/AWP |
| 522 | RE: PPME | | Nov 8 2006 11:06AM | Finn, Anthony | Altman, Michael H. | Foppes, Friso; Lucas, Marcia Y.; Lee Hillman; Daryl Krause | ACP/AWP |
| 523 | Dubai suit | | Nov 8 2006 11:41AM | Mary K. Wasik | Jason Majid; Samir Kantaria | Scott A. Meyers; Mark Minter | ACP/AWP |
| 524 | PPI / HMET: injunction demand | Yes | Nov 8 2006 12:14PM | Jong Schouwenburg; Pieter de | Scott A. Meyers; Foppes; Friso; Mark Minter; Mary K. Wasik | Boerstra; Onno; Kalff; Maurits; Jason Majid; Samir Kantaria | ACP/AWP |
| 525 | PPI / HMET: injunction demand | Yes | Nov 8 2006 12:14PM | Jong Schouwenburg; Pieter de | Friso; Foppes; Scott A. Meyers; Mary K. Wasik; Mark Minter | Boerstra; Onno; Maurits; Kalff; Jason Majid; Samir Kantaria | ACP/AWP |
| 526 | RE: PPI / HMET: injunction demand | | Nov 8 2006 12:46PM | Jong Schouwenburg; Pieter de | Friso; Foppes; Scott A. Meyers; Mark Minter; Mary K. Wasik | Onno; Boerstra; Kalff; Maurits; Jason Majid; Samir Kantaria | ACP/AWP |
| 527 | RE: SPOED: vraag PPI | | Nov 8 2006 3:42PM | Mary K. Wasik | Pieter de; Jong Schouwenburg; Scott A. Meyers | Foppes; Boerstra; Onno; Friso; Maurits; Kalff; Mark Minter | ACP/AWP |
| 528 | RE: PPI / HMET: injunction demand | Yes | Nov 8 2006 11:18PM | Scott A. Meyers | Pieter de, Jong Schouwenburg; Friso; Foppes; Mark Minter; Mary K. Wasik | Boerstra; Onno; Kalff; Maurits; Jason Majid; Samir Kantaria | ACP/AWP |
| 529 | RE: report 15 | | Nov 9 2006 12:35AM | Masoud Mahailati | Mark Minter | | ACP/AWP |
| 530 | RE: Dubai suit | | Nov 9 2006 2:11AM | Jason Majid | Mary K. Wasik | Mark Minter, Scott A. Meyers; Samir Kantaria; Zafer Oghli | ACP/AWP |
| 531 | Power Plate - Dubai Litigation | | Nov 9 2006 6:37AM | Jason Majid | Mary K. Wasik | Mark Minter, Scott A. Meyers; Samir Kantaria; Zafer Oghli | ACP/AWP |
| 532 | RE: Dubai suit | | Nov 9 2006 6:41AM | Scott A. Meyers | Jason Majid; Mary K. Wasik | Mark Minter; Samir Kantaria, Zafer Oghli | ACP/AWP |
| 533 | PPI / HMET: injunction demand | | Nov 9 2006 8:08AM | Jong Schouwenburg; Pieter de | Scott A. Meyers; Foppes; Friso; Mark Minter; Mary K. Wasik | Boerstra; Onno; Kalff; Maurits; Jason Majid; Samir Kantaria | ACP/AWP |
| 534 | RE: PPI / HMET: injunction demand | | Nov 9 2006 9:12AM | Mark Minter | Pieter de; Jong Schouwenburg; Friso; Foppes; Scott A. Meyers; Mary K. Wasik | Onno; Boerstra; Maurits; Kalff; Jason Majid; Samir Kantaria | ACP/AWP |
| 535 | Spam:RE: Power Plate - Dubai Litigation | Yes | Nov 9 2006 9:54AM | Jong Schouwenburg; Pieter de | Mary K. Wasik; Kalff; Maurits; Boerstra; Onno; Friso; Foppes; | Scott A. Meyers; Jason Majid; Mark Minter; Samir Kantaria; z.oghli@tamimi.com; | ACP/AWP |
| 536 | RE: Spam:RE: Power Plate - Dubai Litigation | Yes | Nov 9 2006 10:31AM | Scott A. Meyers | Pieter de; Maurits; Kalff; Jong Schouwenburg; Foppes; Friso; Onno; Boerstra; Mark Minter; Mary K. Wasik; | Jason Majid; Samir Kantaria, z.oghli@tamimi.com | ACP/AWP |

Respondents'
Privilege Log

| | Subject/File Name | Attachment | Date Sent | From | To | CC | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 537. | RE: PPI / HMET: injunction demand | | Nov 9 2006 10:40AM | Scott A. Meyers | Pieter de; Jong Schouwenburg; Friso; Foppes; Mary K. Wasik; Mark Minter | Boerstra; Onno; Kaliff; Maurits; Jason Majid; Samir Kantania | ACP/AWP |
| 538. | RE: Spam:RE: Power Plate - Dubai Litigation | | Nov 9 2006 10:47AM | Jong Schouwenburg; Pieter de | Scott A. Meyers; Mark Minter | | ACP/AWP |
| 539. | RE: PPI / HMET: injunction demand | | Nov 9 2006 10:48AM | Jong Schouwenburg; Pieter de | Scott A. Meyers; Foppes; Friso; Mark Minter; Mary K. Wasik | Boerstra; Kaliff; Onno; Maurits; Jason Majid; Samir Kantania; | ACP/AWP |
| 540. | RE: PPI / HMET: injunction demand | | Nov 9 2006 11:01AM | Scott A. Meyers | Pieter de; Jong Schouwenburg; Frisop Foppes; Mary K. Wasik; Mark Minter | Boerstra; Onno; Kaliff; Maurits; Jason Majid; Samir Kantania | ACP/AWP |
| 541. | FW: Claim notices | Yes | Nov 9 2006 11:06AM | Cherry, Brian | Mark Minter; Lee Hillman | Williams, Robert | ACP/AWP |
| 542. | RE: Spam:RE: Power Plate - Dubai Litigation | | Nov 9 2006 11:08AM | Scott A. Meyers | Jong Schouwenburg; Pieter de; Mark Minter | | ACP/AWP |
| 543. | RE: PPI / HMET: injunction demand | | Nov 9 2006 11:12AM | Mark Minter | Mary K. Wasik; Pieter de; Jong Schouwenburg; Frisco; Fopper; Scott A. Meyers | Boerstra; Kaliff; Onno; Maurits; Jason Jajid; Samir Kantania | ACP/AWP |
| 544. | RE: Spam:RE: Power Plate - Dubai Litigation | | Nov 9 2006 11:34AM | Jong Schouwenburg; Pieter de | Scott A. Meyers; Mark Minter | | ACP/AWP |
| 545. | RE: PPI / HMET: injunction demand | | Nov 9 2006 11:39AM | Jong Schouwenburg; Pieter de | Scott A. Meyers; Foppes; Friso; Mark Minter; Mary K. Wasik | Boerstra; Onno; Kaliff; Maurits; Jason Majid; Samir Kantania | ACP/AWP |
| 546. | RE: PPI / HMET: injunction demand | | Nov 9 2006 11:45AM | Mark Minter | Pieter de; Jong Schouwenburg; Friso; Foppes; Scott A. Meyers; Mary K. Wasik | Boerstra; Kaliff; Onno; Maurits; Jason Majid; Samir Kantania; | ACP/AWP |
| 547. | RE: PPI / HMET: injunction demand | | Nov 9 2006 11:47AM | Mark Minter | Pieter de; Jong Schouwenburg | Scott A. Meyers | ACP/AWP |
| 548. | RE: PPI / HMET: injunction demand | | Nov 9 2006 11:50AM | Scott A. Meyers | Pieter de; Jong Schouwenburg; Foppes; Frisco; Mary K. Wasik; Mark Minter | Boerstra; Onno; Kaliff; Maurits; Jason Majid; Samir Kantania | ACP/AWP |
| 549. | FW: RCNI - NASDAQ Market Intelligence Desk Daily Report | | Nov 9 2006 5:31PM | Ramlall, Richard | dktseung@yahoo.com; fannychan@shkp.com; jimmooney77@aol.com; Shubilla, Kristen; tschell@agrp.com; bcluster@massonroo.com; sandy.barne@intl.com; mike@cxoco.com; Aquino, Pete; Lee Hillman; Joyce Jaksa; | | ACP/AWP |
| 550. | RE: Middle East | Yes | Nov 10 2006 12:33AM | Arun Issar | Jong Schouwenburg; Pieter de | | ACP/AWP |
| 551. | Spam:PPI intellectual property | | Nov 10 2006 2:48AM | Dijkstra; Ricardo | smeyers@plegal.com; mwasik@plegal.com; Mark Minter; | Jong Schouwenburg; Pieter de; Kaliff; Maurits; Boerstra; Onno; Foppes; Friso; | ACP/AWP |
| 552. | RE: Power Plate international | | Nov 10 2006 5:31AM | Clive Davies | Mary K. Wasik | Scott A. Meyers; Mark Minter; Mary K. Wasik; Mark Minter; Scott A. Meyers; David Stewart | ACP/AWP |

Respondents'
Privilege Log

| | Subject/File Name | Attachment | Date Sent | From | To | CC | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 553. | RE: Power Plate International | Yes | Nov 10 2006 5:53AM | Mary K. Wasik | Clive Davies | David Stewart; Mark Minter; Scott A. Meyers | ACP/AWP |
| 54. | PPI | Yes | Nov 10 2006 6:05AM | Kalff; Maurits | Mark Minter | Mary K. Wasik; Pieter de; Jong Schouwenburg; Jason Majid; Scott A. Meyers; Foppes; Friso; Onno; Boerstra; Samir Kantaria; | ACP/AWP |
| 555. | RE: PPME | | Nov 10 2006 6:30AM | Finn, Anthony | Altman, Michael H.; Foppes, Friso | Lucas, Marcia Y.; Lee Hillman; Daryl Krause | ACP/AWP |
| 556. | Various questions | | Nov 10 2006 6:54AM | Cons-Hagen | Mark Minter | Alexander Hagen | ACP/AWP |
| 557. | RE: PPME | | Nov 10 2006 6:58AM | Lee Hillman | Finn, Anthony?; Foppes, Friso; Altman, Michael H. | Lucas, Marcia Y.; Daryl Krause | ACP/AWP |
| 558. | RE: PPME | | Nov 10 2006 7:21AM | Altman, Michael H. | Foppes, Friso; Finn Anthony; Lee Hillman | Daryl Krause; Lucas, Marcia Y. | ACP/AWP |
| 559. | RE: Power Plate International | | Nov 10 2006 9:58AM | Mary K. Wasik | David Stewart; Olive Davies | Michele Hopkins; Mark Minter; Scott A. Meyers | ACP/AWP |
| 560. | RE: Power Plate International | | Nov 10 2006 1:24PM | Mary K. Wasik | David Stewart | Michele Hopkins; Steve Corney; Mark Minter; Scott A. Meyers | ACP/AWP |
| 561. | RE: Power Plate International | | Nov 10 2006 1:45PM | Scott A. Meyers | Mark Minter; Mary K. Wasik | | ACP/AWP |
| 562. | Settlement Negotiations | | Nov 10 2006 3:07PM | Scott A. Meyers | Jason Majid; Jong Schouwenburg; Pieter de; Scott A. Meyers; Mary K. Wasik; Mark Minter; Frisco Foppes; Samir Kantaria; | | ACP/AWP |
| 563. | RE: PPI intellectual property | | Nov 10 2006 4:19PM | Mary K. Wasik | Mark Minter; Dijkstra; Scott A. Meyers; Ricardo | Pieter de; Jong Schouwenburg; Kalff; Maurits; Boerstra; Onno; Foppes; Friso | ACP/AWP |
| 564. | RE: Settlement Negotiations | | Nov 12 2006 7:51AM | Jong Schouwenburg Pieter de | Jason Majid; Kalff; Maurits; Friso; Foppes; Scott A. Meyers; Mrk Minter; Mary K. Wasik; Samir Kantaria | | ACP/AWP |
| 565. | RE: Settlement Negotiations | | Nov 12 2006 3:40PM | Scott A. Meyers | Jason Majid; Pieter de; Maurits; Kalff; Jong Schouwenburg; Foppes; Friso; Mary K. Wasik; Mark Minter; Samir Kantaria; | | ACP/AWP |
| 566. | RE: Settlement Negotiations | | Nov 12 2006 8:23PM | Scott A. Meyers | Mark Minter | Mary K. Wasik | ACP/AWP |
| 567. | PPME/HMET | | Nov 12 2006 8:35PM | Scott A. Meyers | Jason Majid; Pieter de; Jong Schouwenburg; Kalff; Maurits; Scott A. Meyers; Samir Kantaria; Frisco Foppes; | Mary K. Wasik; Mark Minter | ACP/AWP |
| 568. | RE: Power Plate - Dubai Litigation | | Nov 13 2006 2:17AM | Jason Majid | Mark Minter; Mary K. Wasik | Scott A. Meyers; Zafer Oghli | ACP/AWP |
| 569. | RE: Update on UAE Filing? | | Nov 13 2006 2:40AM | Jason Majid | Scott A. Meyers | Jong Schouwenburg; Pieter de; Mark Minter; Mary K. Wasik; Frisco Foppes; Zafer Oghli | ACP/AWP |

May 29, 2008

Respondents'
Privilege Log

| | Subject/File Name | Attachment | Date Sent | From | To | CC | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 570. | Spam:RE: Spam;Termination letters | Yes | Nov 13 2006 2:45AM | Jong Schouwenburg; Pieter de | Jason Majid | Scott A. Meyers; Mark Minter; Mary K. Wasik; Zafer Oghli | ACP/AWP |
| 571. | RE: Update on UAE Filing? | | Nov 13 2006 6:20AM | Scott A. Meyers | Jason Majid; Scott A. Meyers | Pieter de; Jong Schouwenburg, Mark Minter; Mary K. Wasik; Frisco Foppes; Zafer Oghli | ACP/AWP |
| 572. | RE: RE: Power Plate - Dubai Litigation | | Nov 13 2006 6:52AM | Arun Issar | Mark Minter | | ACP/AWP |
| 573. | RE: PPME/HMET | | Nov 13 2006 8:52AM | Jong Schouwenburg; Pieter de | Kalff; Maurits; Jason Majid; Scott A. Meyers; Foppes; Friso; Samir Kantaria | Mark Minter; Mary K. Wasik | ACP/AWP |
| 574. | PPME/HMET | Yes | Nov 13 2006 9:56AM | Pieter de; Jong Schouwenburg | Scott A. Meyers, Mark Minter | Mary K. Wasik; Foppes; Friso; Maurits; Kalff | ACP/AWP |
| 575. | PPI intellectual property | Yes | Nov 13 2006 10:55AM | Ricardo; Dijkstra | smeyers@pjlegal.com; mwasik@pjlegal.com; Mark Minter; | Pieter de; Maurits; Kalff; John Schouwenburg; Scott A. Meyers; Foppes; Friso; Onno, Boestra | ACP/AWP |
| 576. | FW: zendingen Dubai | Yes | Nov 13 2006 11:19AM | Arun Issar | Jong Schouwenburg; Pieter de | Scott A. Meyers; Mark Minter; Mary K. Wasik | ACP/AWP |
| 577. | RE: PPME/HMET | | Nov 14 2006 12:20PM | Jong Schouwenburg; Pieter de | Scott A. Meyers; Mark Minter | Mary K. Wasik; Foppes; Friso; Kalff; Maurits; | ACP/AWP |
| 578. | RE: PPME/HMET | | Nov 13 2006 1:22PM | Scott A. Meyers | Pieter de; Jong Schouwenburg; Mark Minter | Mary K. Wasik; Kalff; Maurits; Friso; Foppes | ACP/AWP |
| 579. | Spam;RE: PPME/HMET | Yes | Nov 14 2006 6:43AM | Jong Schouwenburg; Pieter de | Scott A. Meyers; Mark Minter | Mary K. Wasik; Friso; Foppes; Boerstra; Onno; Maurits; Kalff | ACP/AWP |
| 580. | FW: Memo4.pdf | | Nov 14 2006 7:28AM | Lee Hillman | 'Williams, Robert' | | ACP/AWP |
| 581. | RE: | | Nov 14 2006 7:30AM | Williams, Robert | Lee Hillman | | ACP/AWP |
| 582. | RE: Settlement Negotiations | | Nov 14 2006 8:08AM | Jason Majid | Samir Kantaria; Kalff; Maurits; Jong Schouwenburg; Pieter de; Friso; Scott A. Meyers; Foppes; Mary K. Wasik; Mark Minter; | Zafer Oghli | ACP/AWP |
| 583. | RE: PPME/HMET | | Nov 14 2006 12:17PM | Mark Minter | Scott A. Meyers; Pieter de; Jong Schouwenburg | Maurits; Kalff; Foppes; Friso; Mary K. Wasik | ACP/AWP |
| 584. | Power Plate - Dubai Litigation | Yes | Nov 15 2006 7:58AM | Jason Majid | Mark Minter | Mary K. Wasik; Scott A. Meyers; John Schouwenburg; Pieter de; Zafer Oghli | ACP/AWP |
| 585. | RE: FW: Power Plate Distribution in Iran | | Nov 15 2006 8:34AM | Jason Majid | Mark Minter | Mary K. Wasik | ACP/AWP |
| 586. | FW: Power Plate - Dubai Litigation | | Nov 15 2006 8:42AM | Mark Minter | Lee Hillman | | ACP/AWP |

May 29, 2008

Respondents'
Privilege Log

| | Subject/File Name | Attachment | Date Sent | From | To | CC | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 587. | FW: Power Plate – Dubai Litigation | | Nov 15 2006 11:09AM | Lee Hillman | Meriam, Thomas C; William, Robert; Cherry, Brian | | ACP/AWP |
| | | | | | | | |
| | | | | | | | |

May 29, 2008